

**THE VEEN FIRM, PC**

*Trial Attorneys*
20 HAIGHT STREET
SAN FRANCISCO, CA 94102
800.700.9757 Toll-Free
415.673.4800 Main
415.771.5845 Fax

WWW.VEENFIRM.COM

August 22, 2019

**VIA FACSIMILE**

Records Unit
South Lake Tahoe Police Department
1352 Johnson Blvd.
South Lake Tahoe, CA 96150
Fax: (530) 542-6146

> Re:   *Willis, Marian v. Zip, Inc.*
>        Alameda Superior Court, Case No. RG17866531
>        Veen File No. 4451

Dear Records Custodian:

Our firm represents Marian Willis, mother of decedent Raeshon Williams, in connection with an incident on August 13, 2016. We are requesting a copy of the Vessel Accident Report and/or Death Report No. 1608-1264, together with any and all photographs, video and/or audio recordings, and any other materials that would be included in the reports. Attached is your Application for Release of Information and a copy of our authorization signed by Mrs. Willis. Should you require any fees for copying or CDs, please contact me and I will remit forthwith. Thank you for your courtesy and cooperation in this matter.

Very truly yours,

THE VEEN FIRM, P.C.

*[signature]*

Margo Banowicz
Direct Line:  (415) 660-7320
mc.banowicz@veenfirm.com

Attachments

647738.1

WILLIS000267

**AUTHORIZATION TO DISCLOSE HEALTH
INFORMATION AND OTHER RECORDS
HIPAA COMPLIANT PURSUANT TO Section Code 164.508**
(Page 1 of 2)

Patient Name: _____  Date of Birth: _____
Patient Address: _____  SSN: _____
Claim #: _____  Medical Record # (If applicable): _____

I HEREBY GRANT PERMISSION TO AND AUTHORIZE THE USE OR DISCLOSURE OF
THE ABOVE NAMED INDIVIDUAL'S RECORDS AS DESCRIBED BELOW TO THESE
DESIGNATED ENTITIES:

THE FOLLOWING INDIVIDUAL(S), MEDICAL PROVIDER(S), AND/OR
ORGANIZATION(S) ARE AUTHORIZED TO MAKE THE DISCLOSURE:

| Name | Address & Phone Number | Date Range of Treatment Requested |
|---|---|---|
| SOUTH LAKE TAHOE POLICE DEPARTMENT: J332 Johnson Blvd., South Lake Tahoe, CA 96150 - 08/13/2016 to present | | |
| | | |
| | | |
| | | |

**SPECIFY RECORDS:** Check the box and initial below to specify which type of information
to be disclosed

☐ MEDICAL INFORMATION (All Medical reports including but not limited to SOAP
notes, all other notes (typed or handwritten), records, charts, any letters, physical therapy
records, lab reports and outpatient reports and discharge summary

☐ MEDICAL BILLING

☐ X-RAYS/FILMS (MRI's, CT-Scans, and Reports)

☐ Personnel, Attendance, Employment, Payroll, Wage Records from an Employer or
School

☐ Insurance records, including all claims, itemized billing, correspondence, payments,
and all documents within the file

☐ Drug/Alcohol Information _____ (initial)

☐ Psychiatric Information _____ (initial)

☐ Results of an HIV Blood Test _____ (initial)

☐ Other: ANY AND ALL POLICE REPORTS, INVESTIGATION REPORTS, 911 CAD, AUDIO/VIDEO, PHOTOGRAPHS,

1

WILLIS000268

Exclusions

The above information is being obtained to assist said authorized entities in evaluation of my claim for benefits or damages. A copy or facsimile of this document shall be considered as effective and valid as the original.

REVOCATION: I understand that I have the right to revoke this authorization at any time. I understand that if I revoke this Authorization I must do so in writing and present my written revocation to the health information management department. I understand that revocation will nor apply to my insurance company when the law provides my insurer with the right to contest a claim under my policy.

DURATION: Unless otherwise revoked, this Authorization will expire on the following date, event or condition.

The covered entity cannot require the patient to sign the authorization in order to receive treatment or payment or to enroll or be eligible for benefits.

RE-DISCLOSURE: I understand that authorizing the disclosure of this health information is voluntary and that I am entitled to a copy of this authorization and acknowledge receipt of a copy thereof. I can refuse to sign this Authorization. I understand any disclosure of information carries with it the potential for an unauthorized re-disclosure and the information may not be protected by federal confidentiality rules.

_____                    _____
Signature of Patient or Legal Representative                Date

_____
If Signed by Legal Rep., Relationship to Patient (please print)

*Insurance Code 1879.2 - Any person who knowingly presents a false or fraudulent claim for the payment of a loss is guilty of a crime and may be subject to fines and confinement in state prison.* *For your protection California law requires the following to appear on this form.*

2

WILLIS000269

| Arrest ☐ | **SOUTH LAKE TAHOE POLICE DEPARTMENT** | CASE# |
|---|---|---|
| Crime ☒ | 1352 Johnson Blvd, South Lake Tahoe, CA 96150 | 1608-1264 |
| Non-Criminal ☐ | CA0090200 | PAGE |
| | **CR-1** | 1 |

**OFFENSE(S)**
192.5(D) PC; Vehicular Manslaughter Operate Vessel Without Gross Negl
Boat TC Boat Collision

| DATE, TIME AND DAY OF OCCURENCE | DATE AND TIME REPORTED | MORE CHARGES | ESTIMATED LOSS VALUE |
|---|---|---|---|
| 08/13/16 18:11 Saturday | 08/13/16 18:11 | YES ☐  NO ☒ | $ 0.00 |

| LOCATION OF OCCURENCE | LOCATION NAME | TYPE OF LOCATION | BEAT | SECTOR |
|---|---|---|---|---|
| 3411 Lake Tahoe Bl, S Lake Tahoe | TIMBER COVE BEACH | | 2 | 201 |

## PERSONS

Codes: V = Victim    W = Witness    C = Complainant    P = Parent    G = Guardian    R = Party    O = Other

MORE NAMES  YES ☐  NO ☒

| CODE | NAME - LAST, FIRST, MIDDLE, SUFFIX | | | | | RESIDENCE | PHONE 1 |
|---|---|---|---|---|---|---|---|
| V    1 OF 1 | Williams, Raeshon Lavell | | | | | 2605 9th Ave H, Oakland, CA 94606 | |
| OCCUPATION | | RACE B | SEX M | AGE 22 | DOB 11/16/1993 | VACATION 2075 Slalom Ct , S Lake Tahoe, CA 96150 | PHONE 2 |
| DL E1089133 | STATE CA | SS# | | INJURIES | | ADDRESS 3 | PHONE 3 |

| CODE | NAME - LAST, FIRST, MIDDLE, SUFFIX | | | | | RESIDENCE | CELLULAR |
|---|---|---|---|---|---|---|---|
| W    1 OF 3 | Miller, Dylan | | | | | 3857 Los Altos Place , Pittsburg, CA 94565 | (765) 667-0809 |
| OCCUPATION | | RACE W | SEX M | AGE 25 | DOB 03/20/1991 | VACATION 2075 Slalom Ct , S Lake Tahoe, CA 96150 | PHONE 2 |
| DL | STATE | SS# | | INJURIES | | ADDRESS 3 | PHONE 3 |

| CODE | NAME - LAST, FIRST, MIDDLE, SUFFIX | | | | | RESIDENCE | CELLULAR |
|---|---|---|---|---|---|---|---|
| W    2 OF 3 | Vanwinkle, Erik Paul | | | | | 2905 Lincoln Ave , Alameda, CA 94501 | (510) 285-4454 |
| OCCUPATION Sales | | RACE W | SEX M | AGE 21 | DOB 05/02/1995 | ADDRESS 2 | PHONE 2 |
| DL F2598146 | STATE CA | SS# | | INJURIES | | ADDRESS 3 | PHONE 3 |

## CASE SUMMARY / VEHICLE INFORMATION

**SUMMARY**
Fatal vessel accident involving PWC rental from Tahoe Keys Marina. Passenger Raeshon WIllimas reported missing, and later found in the water after he was ejected near Timbercove Beach. No PFD's worn by the riders.

| VEHICLE USED IN CRIME | LICENSE (NO. AND STATE) | YEAR | MAKE | MODEL | BODY TYPE | COLOR | VIN | MORE VEHICLES |
|---|---|---|---|---|---|---|---|---|
| YES ☐  NO ☒  UNK ☐  1 OF 1 | CF5408LE CA | 04 | YAMA | WAVE | | WHI | USYAMA1276F404 | YES ☐  NO ☒ |

| TOW REPORT | GARAGE NAME AND PHONE | REGISTERED OWNER | R/O ADDRESS |
|---|---|---|---|
| YES ☐  NO ☐ | | Williams Sports Rental, | 900 Ski Run Blvd , S Lake Tahoe, CA 96150 |

## SUSPECT(S)/ ARRESTEE(S)

Codes: S = Suspect    A = Arrestee    D = Detainee    SV - Suspect/Victim    AV - Arrestee/Victim    DV - Detainee/Victim

MORE NAMES  YES ☐  NO ☒

| CODE | NAME - LAST, FIRST, MIDDLE, SUFFIX | | | | | VACATION | CELLULAR |
|---|---|---|---|---|---|---|---|
| S    1 OF 1 | Smith, Tommy | | | | | 2075 Slalom Ct , S Lake Tahoe, CA 96150 | (917) 587-3428 |
| RACE W | SEX M | HT 6'00" | WT 180 | HAIR BLK | EYE BRO | AGE 22 | DOB 08/12/1994 | RESIDENCE 1401 Park Av 312, Emerville, CA 94608 | PHONE 2 |
| OCCUPATION | | | | | | INJURIES | ADDRESS 3 | PHONE 3 |

| SCARS / MARKS / TATTOOS YES ☐  NO ☐ | AKA's Smith, Thomas Gordon | | | ARRESTEE DISPOSITION | RELEASE LOCATION | ARREST DATE TIME |
|---|---|---|---|---|---|---|
| DL Y3523833 | STATE CA | ARRESTED YES ☐  NO ☒ | BOOKING # | WARRANT YES ☐  NO ☒ | CITATION # | SS# | CII |

**CHARGES**
192.5(D) PC (1)

| CODE | NAME - LAST, FIRST, MIDDLE, SUFFIX | | | | | ADDRESS 1 | PHONE 1 |
|---|---|---|---|---|---|---|---|
|      OF | | | | | | | |
| RACE | SEX | HT | WT | HAIR | EYE | AGE | DOB | ADDRESS 2 | PHONE 2 |
| OCCUPATION | | | | | | INJURIES | ADDRESS 3 | PHONE 3 |

| SCARS / MARKS / TATTOOS YES ☐  NO ☐ | AKA's | | | ARRESTEE DISPOSITION | RELEASE LOCATION | ARREST DATE TIME |
|---|---|---|---|---|---|---|
| DL | STATE | ARRESTED YES ☐  NO ☐ | BOOKING # | WARRANT YES ☐  NO ☐ | CITATION # | SS# | CII |

**CHARGES**

## ADMINISTRATION

| VICTIM DESIRES PROSECUTION YES ☒  NO ☐ | FOLLOW-UP YES ☐  NO ☒ | COPIES TO: ☐ Pat  ☐ Det  ☐ DA  ☐ Court  ☐ Probation  ☐ WRAP  ☐ OTHER: | |
|---|---|---|---|
| BY OFFICER H. Carlquist R203 | DATE/TIME 08/18/16 18:02 | APPROVED BY B. Auxier 181 | DATE APPROVED 08/18/16 |
| OFFICER Carlquist, Heather | UNIT/SHIFT | ASSIGNED TO | CASE STATUS Closed |

CR-1 Carlq/R203  Entered by: Heather Carlquist

APDC (Rev. 8/23/2019)  Print Date: 08/23/2019

WILLISO00?????

EXHIBIT J to FELDER DEC. (page 4)

| Arrest ☐ Crime ☒ Non-Criminal ☐ | **SOUTH LAKE TAHOE POLICE DEPARTMENT** 1352 Johnson Blvd, South Lake Tahoe, CA 96150 CA0090200 **Additional Crimes, Persons and Vehicles** | CASE # **1608-1264** PAGE 1 OF 1 |
|---|---|---|

**OFFENSE(S)**
192.5(D) PC; Vehicular Manslaughter Operate Vessel Without Gross Neglige
Boat TC Boat Collision

OFFENSE(S) cont'd

| DATE, TIME AND DAY OF OCCURENCE 08/13/16 18:11 Saturday | | DATE AND TIME REPORTED 08/13/16 18:11 | | |
|---|---|---|---|---|
| LOCATION OF OCCURENCE 3411 Lake Tahoe Bl, S Lake Tahoe | LOCATION NAME TIMBER COVE BEACH | TYPE OF LOCATION | BEAT 2 | SECTOR 201 |

ADDITIONAL OFFENSE(S)                                   ADDITIONAL OFFENSE(S) cont'd

**PERSONS**

Codes: V = Victim   W = Witness   C = Complainant   P = Parent   G = Guardian   R = Party   O = Other

MORE NAMES  YES ☐  NO ☐

| CODE W | 3 OF 3 | NAME - LAST, FIRST, MIDDLE, SUFFIX Petrich, Kal Alexander | | | | RESIDENCE 3857 Los Altos Place , Pittsburg, CA 94565 | | Cellular (501) 772-7882 |
|---|---|---|---|---|---|---|---|---|
| OCCUPATION Owner 2lpInc | | | RACE W | SEX M | AGE 28 | DOB 12/08/1987 | ADDRESS 2 | PHONE 2 |
| DL AK 930560949 | STATE | SSN | | | INJURIES | ADDRESS 3 | | PHONE 3 |

**ADMINISTRATION**

| BY OFFICER H. Carlquist R203 | DATE/TIME 08/18/16 18:02 | APPROVED BY B. Auxier 181 | DATE APPROVED 08/18/16 |
|---|---|---|---|
| OFFICER | UNIT/SHIFT | ASSIGNED TO | CASE STATUS Closed |

WILLIS000027T

APDC (Rev. 06/30/17)  Print Date: 08/23/2019

EXHIBIT J to FELDER DEC. (page 5)

| Arrest ☐ | **SOUTH LAKE TAHOE POLICE DEPARTMENT** | CASE # |
|---|---|---|
| Crime ☒ | 1352 Johnson Blvd, South Lake Tahoe, CA 96150 | **1608-1264** |
| Non-Criminal ☐ | CA0090200 | |
| | **Person Profile** | PAGE 1 OF 1 |

**OFFENSE(S)**
192.5(D) PC; Vehicular Manslaughter Operate Vessel Without Gross Neglige
Boat TC Boat Collision

**OFFENSE(S) cont'd**

| DATE, TIME AND DAY OF OCCURENCE | DATE AND TIME REPORTED |
|---|---|
| 08/13/16 18:11 Saturday | 08/13/16 18:11 |

| LOCATION OF OCCURENCE | LOCATION NAME | TYPE OF LOCATION | BEAT | SECTOR |
|---|---|---|---|---|
| 3411 Lake Tahoe Bl, S Lake Tahoe | TIMBER COVE BEACH | | 2 | 201 |

### PERSONS

Codes: V = Victim  W = Witness  S = Suspect  A = Arrestee  D = Detainee  C = Complainant  R = Party  O = Other

MORE NAMES: YES ☐  NO ☐

| CODE | | NAME - LAST, FIRST, MIDDLE, SUFFIX | DOB | |
|---|---|---|---|---|
| S | 1 OF 1 | Smith, Tommy | 08/12/1994 | This report contains Person Profile information only. Please refer to the primary report(s) for additional information. |

CLOTHING

| CODE | | NAME - LAST, FIRST, MIDDLE, SUFFIX | DOB | |
|---|---|---|---|---|
| V | 1 OF 1 | Williams, Raeshon Lavell | 11/16/1993 | This report contains Person Profile information only. Please refer to the primary report(s) for additional information. |

CLOTHING
Red shorts

| CODE | | NAME - LAST, FIRST, MIDDLE, SUFFIX | DOB | |
|---|---|---|---|---|
| W | 1 OF 3 | Miller, Dylan | 03/20/1991 | This report contains Person Profile information only. Please refer to the primary report(s) for additional information. |

CLOTHING

| CODE | | NAME - LAST, FIRST, MIDDLE, SUFFIX | DOB | |
|---|---|---|---|---|
| W | 2 OF 3 | Vanwinkle, Erik Paul | 05/02/1995 | This report contains Person Profile information only. Please refer to the primary report(s) for additional information. |

CLOTHING

| CODE | | NAME - LAST, FIRST, MIDDLE, SUFFIX | DOB | |
|---|---|---|---|---|
| W | 3 OF 3 | Petrich, Kai Alexander | 12/08/1987 | This report contains Person Profile information only. Please refer to the primary report(s) for additional information. |

CLOTHING

### ADMINISTRATION

| BY OFFICER | DATE/TIME | APPROVED BY | DATE APPROVED |
|---|---|---|---|
| H. Carlquist R203 | 08/18/16 18:02 | B. Auxier 181 | 08/18/16 |
| OFFICER | UNIT/SHIFT | ASSIGNED TO | CASE STATUS Closed |

CR-1 Carlq/R203  Entered by: Heather Carlquist                APDC (Rev. 03/28/19)  Print Date: 08/23/2019

WILLIS000272

| | | | CASE # |
|---|---|---|---|
| Arrest ☐ | **SOUTH LAKE TAHOE POLICE DEPARTMENT** | | **1608-1264** |
| Crime ☒ | 1352 Johnson Blvd, South Lake Tahoe, CA 96150 | | |
| Non-Criminal ☐ | CA0090200 | | Page 1 of 1 |
| | **Narrative Report** | | |

| OFFENSE(S) | OFFENSE(S) cont'd | | | | |
|---|---|---|---|---|---|
| **192.5(D) PC; Vehicular Manslaughter Operate Vessel Without Gross Negligen Boat TC Boat Collision** | | | | | |

| DATE, TIME AND DAY OF OCCURENCE | | DATE AND TIME REPORTED | | | |
|---|---|---|---|---|---|
| 08/13/16 18:11 Saturday | | 08/13/16 18:11 | | | |

| LOCATION OF OCCURENCE | LOCATION NAME | TYPE OF LOCATION | BEAT | SECTOR |
|---|---|---|---|---|
| 3411 Lake Tahoe Bl, S Lake Tahoe | TIMBER COVE BEACH | | 2 | 201 |

**NARRATIVE**

Refer to VAR report attached.

**ADMINISTRATION**

| BY OFFICER | DATE/TIME | APPROVED BY | | DATE APPROVED |
|---|---|---|---|---|
| H. Carlquist R203 | 08/18/2016  18:02 | B. Auxler 181 | | 08/18/16 |
| OFFICER | UNIT/SHIFT | ASSIGNED TO | | CASE STATUS |
| | | | | Closed |

| | | | |
|---|---|---|---|
| CR-1 Carlq/R203  Entered by: Heather Carlquist | Page 1 of 1 | APDC (Rev. 02/20/2017)  Print Date: 08/23/2019 | |

WILLIS000273

EXHIBIT J to FELDER DEC. (page 7)

| Arrest ☐ | **SOUTH LAKE TAHOE POLICE DEPARTMENT** | CASE # |
|---|---|---|
| Crime ☐ | 1352 Johnson Blvd, South Lake Tahoe, CA 96150 | 1608-1264 |
| Non-Criminal ☒ | CA0090200 | PAGE |
| | **Image Documents** | 1 OF 1 |

| OFFENSE(S) | | OFFENSE(S) cont'd. | | | |
|---|---|---|---|---|---|

| DATE, TIME AND DAY OF OCCURENCE | DATE AND TIME REPORTED |
|---|---|
| 08/13/16 18:11 Saturday | 08/13/16 18:11 |

| LOCATION OF OCCURENCE | LOCATION NAME | TYPE OF LOCATION | BEAT | SECTOR |
|---|---|---|---|---|

**CASE SUMMARY**

**NARRATIVE**

| FOLLOW-UP | COPIES TO: | | | | | | |
|---|---|---|---|---|---|---|---|
| YES ☐  NO ☐ | ☐ Pet  ☐ Det | ☐ DA | ☐ Court | ☐ Probation | ☐ VWAP | ☐ OTHER | |

| BY OFFICER | DATE/TIME | APPROVED BY | DATE APPROVED |
|---|---|---|---|
| L. Watson 511 | 08/19/2016 11:15 | L. Watson 511 | 08/19/16 |

| OFFICER | UNIT/SHIFT | ASSIGNED TO | CASE STATUS |
|---|---|---|---|
| | | | Closed |

WILLIS0000294

Imag-1-Watso/511  Entered by: Lisa Watson                    APDC (Rev. 06/16/17)  Print Date: 08/23/2019

EXHIBIT J to FELDER DEC. (page 8)

| Arrest ☐ | **SOUTH LAKE TAHOE POLICE DEPARTMENT** | CASE # |
|---|---|---|
| Crime ☐ | 1352 Johnson Blvd, South Lake Tahoe, CA 96150 | **1608-1264** |
| Non-Criminal ☒ | CA0090200 | PAGE |
| | **Supplemental Report** | 1 OF 2 |

| OFFENSE(S) **Boat TC Boat Collision** | OFFENSE(S) cont'd |
|---|---|

| DATE, TIME AND DAY OF OCCURENCE 08/13/16 18:11 Saturday | DATE AND TIME REPORTED 08/13/16 18:11 |

| LOCATION OF OCCURENCE **3411 Lake Tahoe Bl, S Lake Tahoe** | LOCATION NAME **TIMBER COVE BEACH** | TYPE OF LOCATION | BEAT **2** | SECTOR **201** |

| CASE SUMMARY **Statement from Keys Marina employee** |

NARRATIVE

On 8-14-16 myself and Officer O'Brien went to do some follow up for this investigation. We went to the Tahoe Keys Marina and spoke with personnel who were involved with the rental of the PWC's. Specifically I spoke with Cameron Montanari. He told me he took over after the rental paperwork was completed and gave the instructional portion of the process to include the "do's and don'ts".

He recalled the two males who rented the PWC's under the name of Smith. As he provided them with life jackets he noticed the one male kind of messing around with the PFD and asked if something was wrong. The man said it felt a bit small so Montanari went and got a larger size for him. The male put it on and secured it, said nothing more about it, so he assumed all was good. The male then asked him if there was velcro to attach the lanyard to the PFD so Montanari said no and actually hooked the clip to the PFD for him. After showing that to the men, they proceeded down to the dock and the PWC's.

He explained the 'kill cord' and it's purpose, looked at the condition of the skis, told them the skis were only designed for one person, where they were to operate the vessels (Montanari said company policy is to direct renters that once they leave the channel they are only to go between Tahoe Keys and DL Bliss State Park), etc. He showed them the milfoil and explained how it can get clogged in the intake and how to clear it out.

Montanari recognized the men seemed impatient and appeared as though they wanted to get on their way. They had mentioned to him that they had rented and used PWC's multiple times in the past. He said despite their desire to get underway, he made certain to go over his explanation as normal and made sure he covered all the items needing to be covered.

There were only two persons that came to rent the PWC's and Montanari made sure to reiterate to them that they were only allowed to have one person on each PWC. (It should be noted that the PWC's are designed for two persons but the company policy is to admonish the renters that they are only to have one person on this particular model of PWC at a time).

| **ADMINISTRATION** |

| FOLLOW-UP YES ☐ NO ☐ | COPIES TO: ☐ Pat ☐ Det ☐ DA ☐ Court ☐ Probation ☐ VWAP ☐ OTHER | |
|---|---|---|
| BY OFFICER **C. Carmichael 143** | DATE/TIME **08/25/2016 10:32** | APPROVED BY **R. Liles 197** | DATE APPROVED **08/25/16** |
| OFFICER | UNIT/SHIFT | ASSIGNED TO | CASE STATUS **Closed** |

WILLISON

Supp-1-Carmi/143   Entered by: Cameron Carmichael

APDC (Rev. 06/16/17)  Print Date: 08/23/2019

| Arrest ☐ | **SOUTH LAKE TAHOE POLICE DEPARTMENT** | CASE # |
|---|---|---|
| Crime ☐ | 1352 Johnson Blvd, South Lake Tahoe, CA 96150 | **1608-1264** |
| Non-Criminal ☒ | CA0090200 | PAGE |
| | **Supplemental Report** | **2** OF **2** |

| OFFENSE(S) | OFFENSE(S) cont'd |
|---|---|
| **Boat TC Boat Collision** | |

| DATE, TIME AND DAY OF OCCURENCE | DATE AND TIME REPORTED |
|---|---|
| **08/13/16 18:11 Saturday** | **08/13/16 18:11** |

| LOCATION OF OCCURENCE | LOCATION NAME | TYPE OF LOCATION | BEAT | SECTOR |
|---|---|---|---|---|
| **3411 Lake Tahoe Bl, S Lake Tahoe** | **TIMBER COVE BEACH** | | **2** | **201** |

| CASE SUMMARY |
|---|
| **Statement from Keys Marina employee** |

NARRATIVE

The males stated they understood all the "do's and don'ts" and were allowed to proceed on their way. Montanari watched them as the left the docks and toward the channel entrance of the marina.

A handwritten copy of a statement as provided by Montanari is attached.

Nothing further.

---

**ADMINISTRATION**

| FOLLOW-UP | COPIES TO: | | | | | | |
|---|---|---|---|---|---|---|---|
| YES ☐ NO ☐ | ☐ PM ☐ DM ☐ DA ☐ Court ☐ Probation ☐ VWAP ☐ OTHER | | | | | | |

| BY OFFICER | DATE/TIME | APPROVED BY | | DATE APPROVED |
|---|---|---|---|---|
| **C. Carmichael 143** | **08/25/2016 10:32** | **R. Llies 197** | | **08/25/16** |

| OFFICER | UNIT/SHIFT | ASSIGNED TO | CASE STATUS |
|---|---|---|---|
| | | | **Closed** |

WILLIS0002768

Supp-1-Carmi/143  Entered by: Cameron Carmichael          APDC (Rev. 06/16/17)  Print Date: 08/23/2019

| Arrest ☐ | **SOUTH LAKE TAHOE POLICE DEPARTMENT** | CASE # |
| Crime ☐ | 1352 Johnson Blvd, South Lake Tahoe, CA 96150 | 1608-1264 |
| Non-Criminal ☒ | CA0090200 | |
| | **Additional Crimes, Persons and Vehicles** | PAGE 1 OF 1 |

| OFFENSE(S) | OFFENSE(S) cont'd |
|---|---|
| **Boat TC Boat Collision** | |

| DATE, TIME AND DAY OF OCCURENCE | | DATE AND TIME REPORTED | | |
|---|---|---|---|---|
| 08/13/16 18:11 Saturday | | 08/13/16 18:11 | | |
| LOCATION OF OCCURENCE | LOCATION NAME | TYPE OF LOCATION | BEAT | SECTOR |
| 3411 Lake Tahoe Bl, S Lake Tahoe | TIMBER COVE BEACH | | 2 | 201 |
| ADDITIONAL OFFENSE(S) | | ADDITIONAL OFFENSE(S) cont'd | | |

### PERSONS

Codes: V = Victim   W = Witness   C = Complainant   P = Parent   G = Guardian   R = Party   O = Other

MORE NAMES  YES ☐  NO ☐

| CODE | | NAME - LAST, FIRST, MIDDLE, SUFFIX | | | RESIDENCE | | Cellular |
|---|---|---|---|---|---|---|---|
| W | 1 OF 1 | Montanari, Cameron | | | 2620 Rose Av , S Lake Tahoe, CA 96150 | | (530) 723-3622 |
| OCCUPATION | | RACE H | SEX M | AGE 19 | DOB 09/06/1996 | MAILING PO Box # 17655, S Lake Tahoe, CA 96151 | PHONE 2 |
| DL CA F5245953 | STATE | SSN | | INJURIES | ADDRESS 3 | | PHONE 3 |

### ADMINISTRATION

| BY OFFICER | DATE/TIME | APPROVED BY | DATE APPROVED |
|---|---|---|---|
| C. Carmichael 143 | 08/25/16  10:32 | R. Liles 197 | 08/25/16 |
| OFFICER | UNIT/SHIFT | ASSIGNED TO | CASE STATUS Closed |

WILLIS000277

APDC (Rev. 06/30/17)  Print Date: 08/23/2019

| Arrest ☐ Crime ☐ Non-Criminal ☒ | **SOUTH LAKE TAHOE POLICE DEPARTMENT** 1352 Johnson Blvd, South Lake Tahoe, CA 96150 CA0090200 **Supplemental Report** | CASE # **1608-1264** PAGE **1** OF **2** |

| OFFENSE(S) **Deceased Deceased** | | OFFENSE(S) cont'd. | | | |
|---|---|---|---|---|---|
| DATE, TIME AND DAY OF OCCURENCE **08/13/16 18:11 Saturday** | | DATE AND TIME REPORTED **08/13/16 18:11** | | | |
| LOCATION OF OCCURENCE **3411 Lake Tahoe Bl, S Lake Tahoe** | LOCATION NAME **BEACH RETREAT & LODGE TAHOE** | TYPE OF LOCATION | | BEAT **2** | SECTOR **201** |

CASE SUMMARY
22 year old male fell off a jet ski without a life jacket and drown approximately 300 yards northwest of the Timber Cove Pier

NARRATIVE

SUPPLEMENTAL:

On 8/13/16 at approximately 1810 hours, Officers were dispatched to the area of the Beachcomber Inn, reference a missing jet skier. Dispatch had received a 911 call reporting a subject had fallen off a jet ski and was not wearing a life jacket.

Ofc. Nava, Ofc. Mahoney and I responded to the area and began surveying the lake from the deck of the Beachcomber Inn. I observed a red and white jet ski with two subjects on it traveling east towards the Timber Cover Pier. The subject on the back of the Jet Ski appeared to not be wearing a life jacket. I requested Ofc. Nava responded to the pier to attempt contact with the subjects. Ofc. Nava arrived, contacted the two subjects and confirmed that one of the RP. (See Ofc. Nava's supplement for details).

I responded to the pier at 1836 hours and contacted Ofc. Nava and the two males, Miller and Smith. Smith stated he and the victim, Williams, were riding the Jet Ski when they hit a wave throwing both of them from the Jet Ski. Smith climbed back on the Jet Ski, but was unable to locate Williams. Smith searched the area for Williams for approximately 15 minutes before a call was placed to 911.

At approximately 1845 hours, EDSO Marine 3 arrived in the area along with a CHP helicopter. Marine 3 and the helicopter searched the area until approximately 1927 hours when the helicopter directed Marine 3 to a body under the water. Marine 3 recovered the body, Williams, and immediately began providing CPR. Marine 3 arrived at the pier at approximately 1928 hours, where SLT Medic unit 1 received Williams and took over life saving measures until 1950 hours when Medic Nathanial Monck pronounced Williams as deceased.

EDSO Deputy Coroner Cooney arrived and took over the coroner's case. (EDSO EM16-7277) SLTPD Marine unit 1 (H. Carlquist and S. O'Brien) arrived and took over the investigation.

| **ADMINISTRATION** | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| FOLLOWUP YES ☐ NO ☐ | COPIES TO: ☐ Pat ☐ Det | | ☐ DA | ☐ Court | ☐ Probation | ☐ VWAP | ☐ OTHER | |
| BY OFFICER **J. Cheney 213** | DATE/TIME **08/14/2016 04:00** | | APPROVED BY **J. Cheney 213** | | | | | DATE APPROVED **08/14/16** |
| OFFICER | UNIT/SHIFT | | ASSIGNED TO | | | | | CASE STATUS **Closed** |

WILLIS000018

Supp-1-Chene/213  Entered by: Jason Cheney                          APDC (Rev. 06/16/17)  Print Date: 08/23/2019

| Arrest ☐ | **SOUTH LAKE TAHOE POLICE DEPARTMENT** | CASE # |
| Crime ☐ | 1352 Johnson Blvd, South Lake Tahoe, CA 96150 | 1608-1264 |
| Non-Criminal ☒ | CA0090200 | PAGE |
| | **Supplemental Report** | 2 OF 2 |

| OFFENSE(S) | OFFENSE(S) cont'd |
|---|---|
| Deceased Deceased | |

| DATE, TIME AND DAY OF OCCURENCE | DATE AND TIME REPORTED |
|---|---|
| 08/13/16 18:11 Saturday | 08/13/16 18:11 |

| LOCATION OF OCCURENCE | LOCATION NAME | TYPE OF LOCATION | BEAT | SECTOR |
|---|---|---|---|---|
| 3411 Lake Tahoe Bl, S Lake Tahoe | BEACH RETREAT & LODGE TAHOE | | 2 | 201 |

**CASE SUMMARY**
22 year old male fell off a jet ski without a life jacket and drown approximately 300 yards northwest of the Timber Cove Pier

**NARRATIVE**

I took 12 photos of the scene, (pier, general area of the recovery, decedent and the Jet Ski. The photos were later transferred to Dropbox under this case number.

RECOMMENDATION: Attach to Marine 1 report.

**ADMINISTRATION**

| FOLLOW-UP | COPIES TO: | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| YES ☐ NO ☐ | ☐ Pet | ☐ Del | ☐ DA | ☐ Court | ☐ Probation | ☐ VWAP | ☐ OTHER | |

| BY OFFICER | DATE/TIME | APPROVED BY | | DATE APPROVED |
|---|---|---|---|---|
| J. Cheney 213 | 08/14/2016 04:00 | J. Cheney 213 | | 08/14/16 |

| OFFICER | UNIT/SHIFT | ASSIGNED TO | CASE STATUS |
|---|---|---|---|
| | | | Closed |

WILLIS0000280

Supp-1-Chene/213  Entered by: Jason Cheney                    APDC (Rev. 06/16/17)  Print Date: 08/23/2019

| Arrest ☐ Crime ☐ Non-Criminal ☒ | **SOUTH LAKE TAHOE POLICE DEPARTMENT** 1352 Johnson Blvd, South Lake Tahoe, CA 96150 CA0090200 **Additional Crimes, Persons and Vehicles** | CASE # **1608-1264** PAGE 1 OF 1 |
|---|---|---|

| OFFENSE(S) Deceased Deceased | OFFENSE(S) cont'd |
|---|---|

| DATE, TIME AND DAY OF OCCURENCE 08/13/16 18:11 Saturday | | DATE AND TIME REPORTED 08/13/16 18:11 | |
|---|---|---|---|

| LOCATION OF OCCURENCE 3411 Lake Tahoe Bl, S Lake Tahoe | LOCATION NAME BEACH RETREAT & LODGE TAHOE | TYPE OF LOCATION | BEAT 2 | SECTOR 201 |
|---|---|---|---|---|

| ADDITIONAL OFFENSE(S) | ADDITIONAL OFFENSE(S) cont'd |
|---|---|

## PERSONS

Codes: V = Victim   W = Witness   C = Complainant   P = Parent   G = Guardian   R = Party   Q = Other     MORE NAMES YES ☐ NO ☐

| CODE V 1 OF 1 | NAME - LAST, FIRST, MIDDLE, SUFFIX Williams, Raeshon Lavell | | | | | RESIDENCE 2605 9th Ave H, Oakland, CA 94606 | | PHONE 1 |
|---|---|---|---|---|---|---|---|---|
| OCCUPATION | | RACE B | SEX M | AGE 22 | DOB 11/16/1993 | VACATION 2075 Slalom Ct, S Lake Tahoe, CA 96150 | PHONE 2 |
| DL CA E1089133 | STATE | SSN | | | INJURIES | ADDRESS 3 | PHONE 3 |

| CODE W 1 OF 2 | NAME - LAST, FIRST, MIDDLE, SUFFIX Miller, Dylan | | | | | VACATION 2075 Slalom Ct, S Lake Tahoe, CA 96150 | | Cellular (765) 867-0809 |
|---|---|---|---|---|---|---|---|---|
| OCCUPATION | | RACE W | SEX M | AGE 25 | DOB 03/20/1991 | ADDRESS 2 | PHONE 2 |
| DL | STATE | SSN | | | INJURIES | ADDRESS 3 | PHONE 3 |

| CODE W 2 OF 2 | NAME - LAST, FIRST, MIDDLE, SUFFIX Smith, Tommy | | | | | VACATION 2075 Slalom Ct, S Lake Tahoe, CA 96150 | | Cellular (917) 587-3428 |
|---|---|---|---|---|---|---|---|---|
| OCCUPATION | | RACE W | SEX M | AGE 22 | DOB 08/12/1994 | ADDRESS 2 | PHONE 2 |
| DL | STATE | SSN | | | INJURIES | ADDRESS 3 | PHONE 3 |

## ADMINISTRATION

| BY OFFICER J. Cheney 213 | DATE/TIME 08/14/16 04:00 | APPROVED BY J. Cheney 213 | DATE APPROVED 08/14/16 |
|---|---|---|---|
| OFFICER | UNIT/SHIFT | ASSIGNED TO | CASE STATUS 08/14/16 |

WILLIS000280

APDC (Rev. 06/30/17)   Print Date: 08/23/2019

08/23/2019   11:34 CSLT POLICE                                    (FAX)5305426146                    P.015/039

| Arrest ☐ | **SOUTH LAKE TAHOE POLICE DEPARTMENT** | CASE # |
| Crime ☐ | 1352 Johnson Blvd, South Lake Tahoe, CA 96150 | 1608-1264 |
| Non-Criminal ☒ | CA0090200 | |
| | **Property and Evidence** | Page 1 of 1 |

| OFFENSE(S) | OFFENSE(S) cont'd. |
| Deceased Deceased | |

| DATE, TIME AND DAY OF OCCURENCE | DATE AND TIME REPORTED | TOTAL PROPERTY VALUE |
| 08/13/16 18:11 Saturday | 08/13/16 18:11 | $ 0.00 |

| LOCATION OF OCCURENCE | LOCATION NAME | TYPE OF LOCATION | BEAT | SECTOR |
| 3411 Lake Tahoe Bl, S Lake Tahoe | BEACH RETREAT & LODGE TAHOE | | 2 | 201 |

## PROPERTY ITEMS

| ITEM # | STATUS | QUANTITY | COLOR | COLOR 2 | TYPE | MAKE | MODEL | YEAR |
| 213-001 | E | 12 | | | | Iphone | 6S | |
| SERIAL NUMBER | | BAR CODE | | | VALUE | TOTAL | LOCATION / BIN # | |
| | | | | | $ 0.00 | $ 0.00 | Dropbox | |
| DESCRIPTION | | | | | | | FIELD RECEIPT ISSUED ☐ | |
| Photos of victim and scene | | | | | | | | |

## ADMINISTRATION

| BY OFFICER | DATE/TIME | APPROVED BY | DATE APPROVED |
| J. Cheney 213 | 08/14/16  04:00 | J. Cheney 213 | 08/14/16 |
| OFFICER | UNIT/SHIFT | ASSIGNED TO | CASE STATUS |
| | | | Closed |

WILLIS000281

Supp-1-Chene/213  Entered by: Jason Cheney                    APDC (Rev. 01/22/13)  Print Date: 08/23/2019

EXHIBIT J to FELDER DEC. (page 15)

| Arrest ☐ Crime ☐ Non-Criminal ☒ | **SOUTH LAKE TAHOE POLICE DEPARTMENT** 1352 Johnson Blvd, South Lake Tahoe, CA 96150 CA0090200 **Person Profile** | CASE # **1608-1264** PAGE 1 OF 1 |

| OFFENSE(S) **Deceased Deceased** | OFFENSE(S) cont'd |

| DATE, TIME AND DAY OF OCCURENCE **08/13/16 18:11 Saturday** | | DATE AND TIME REPORTED **08/13/16 18:11** | |
| LOCATION OF OCCURENCE **3411 Lake Tahoe Bl, S Lake Tahoe** | LOCATION NAME **BEACH RETREAT & LODGE TAHOE** | TYPE OF LOCATION | BEAT **2** | SECTOR **201** |

### PERSONS

Codes: V = Victim  W = Witness  S = Suspect  A = Arrestee  D = Detainee  C = Complainant  R = Party  O = Other.

MORE NAMES  YES ☐  NO ☐

| CODE V | 1 OF 1 | NAME - LAST, FIRST, MIDDLE, SUFFIX **Williams, Raeshon Lavell** | DOB **11/16/1993** | This report contains Person Profile information only. Please refer to the primary report(s) for additional information. |

CLOTHING
**Red shorts**

| CODE W | 1 OF 2 | NAME - LAST, FIRST, MIDDLE, SUFFIX **Miller, Dylan** | DOB **03/20/1991** | This report contains Person Profile information only. Please refer to the primary report(s) for additional information. |

CLOTHING

| CODE W | 2 OF 2 | NAME - LAST, FIRST, MIDDLE, SUFFIX **Smith, Tommy** | DOB **08/12/1994** | This report contains Person Profile information only. Please refer to the primary report(s) for additional information. |

CLOTHING

### ADMINISTRATION

| BY OFFICER **J. Cheney 213** | DATE/TIME **08/14/16  04:00** | APPROVED BY **J. Cheney 213** | DATE APPROVED **08/14/16** |
| OFFICER | UNIT/SHIFT | ASSIGNED TO | CASE STATUS **Closed** |

Supp-1-Chene/213  Entered by: Jason Cheney

WILLIS000282

APDC (Rev. 03/28/19)  Print Date: 08/23/2019

| Arrest ☐ | **SOUTH LAKE TAHOE POLICE DEPARTMENT** | CASE # |
| Crime ☐ | 1352 Johnson Blvd, South Lake Tahoe, CA 96150 | 1608-1264 |
| Non-Criminal ☒ | CA0090200 | PAGE |
| | **Supplemental Report** | 1 OF 1 |

| OFFENSE(S) | | OFFENSE(S) cont'd | | | |
|---|---|---|---|---|---|

| DATE, TIME AND DAY OF OCCURENCE | | DATE AND TIME REPORTED | | | |
|---|---|---|---|---|---|
| 08/13/16 18:11 Saturday | | 08/13/16 18:11 | | | |

| LOCATION OF OCCURENCE | LOCATION NAME | TYPE OF LOCATION | BEAT | SECTOR |
|---|---|---|---|---|

**CASE SUMMARY**
Coroner Report. Closed.

**NARRATIVE**

EDSO Coroner Groen provided a copy of the Pathology Report related to the death of Raeshon Williams.  Dr. Berry performed the autopsy and Dr. Berry found the following:

1) Drowning.
2) Small Pericardial Effusion.
3) Pulmonary Congestion and Mild Edema.
4) Remote scar, right Patella.

The following toxically were noted in Dr. Berry's report.

1) Ethanol - 98 mg/dl (BAC of 0.098 percent).
2) Delta-9 carboxy THC - 10 ng/ml
3) Caffine - present
Dr. Berry indicated the cause of death:

1)  Drowning (Minutes)

Conclusion: There were no indications by the autopsy of a criminal act related to this death.

The Pathology Report is attached to this report.

Disposition:
Case Closed.

| **ADMINISTRATION** | | | | | | | |
|---|---|---|---|---|---|---|---|
| FOLLOW-UP | COPIES TO: | | | | | | |
| YES ☐ NO ☐ | ☐ Pat | ☐ Det | ☐ DA | ☐ Court | ☐ Probation | ☐ VWAP | ☐ OTHER |
| BY OFFICER | DATE/TIME | APPROVED BY | | | | | DATE APPROVED |
| J. Herminghaus 190 | 12/28/2016 19:28 | B. Williams 123 | | | | | 12/29/16 |
| OFFICER | UNIT/SHIFT | ASSIGNED TO | | | | | CASE STATUS |
| | | | | | | | Closed |

Supp-1-Hermi/190 Entered by: Jake Herminghaus                    APDC (Rev. 06/16/17)  Print Date: 08/23/2019

WILLIS000208

| Arrest ☐ | **SOUTH LAKE TAHOE POLICE DEPARTMENT** | CASE # |
|---|---|---|
| Crime ☐ | 1352 Johnson Blvd, South Lake Tahoe, CA 96150 | **1608-1264** |
| Non-Criminal ☒ | CA0090200 | |
| | **Additional Crimes, Persons and Vehicles** | PAGE 1 OF 1 |

| OFFENSE(S) | OFFENSE(S) cont'd |
|---|---|
| | |

| DATE, TIME AND DAY OF OCCURENCE | DATE AND TIME REPORTED |
|---|---|
| 08/13/16 18:11 Saturday | 08/13/16 18:11 |

| LOCATION OF OCCURENCE | LOCATION NAME | TYPE OF LOCATION | BEAT | SECTOR |
|---|---|---|---|---|
| | | | | |

| ADDITIONAL OFFENSE(S) | ADDITIONAL OFFENSE(S) cont'd |
|---|---|
| | |

### PERSONS

Codes: V = Victim    W = Witness    C = Complainant    P = Parent    G = Guardian    R = Party    O = Other

MORE NAMES  YES ☐  NO ☐

| CODE | | NAME - LAST, FIRST, MIDDLE, SUFFIX | | | | RESIDENCE | | PHONE 1 |
|---|---|---|---|---|---|---|---|---|
| V | 1 OF 1 | Williams, Raeshon Lavell | | | | 2605 9th Ave H, Oakland, CA 94606 | | |

| OCCUPATION | RACE B | SEX M | AGE 22 | DOB 11/16/1993 | VACATION 2075 Slalom Ct , S Lake Tahoe, CA 96150 | PHONE 2 |
|---|---|---|---|---|---|---|

| DL CA E1089133 | STATE | SSN | INJURIES | ADDRESS 3 | PHONE 3 |
|---|---|---|---|---|---|

### ADMINISTRATION

| BY OFFICER | DATE/TIME | APPROVED BY | DATE APPROVED |
|---|---|---|---|
| J. Herminghaus 190 | 12/28/16  19:28 | B. Williams 123 | 12/29/16 |
| OFFICER | UNIT/SHIFT | ASSIGNED TO | CASE STATUS Closed |

WILLIS000284

APDC (Rev. 06/30/17)  Print Date: 08/23/2019

| Arrest ☐ | **SOUTH LAKE TAHOE POLICE DEPARTMENT** | CASE # |
| Crime ☐ | 1352 Johnson Blvd, South Lake Tahoe, CA 96150 | **1608-1264** |
| Non-Criminal ☒ | CA0090200 | |
| | **Person Profile** | PAGE 1 OF 1 |

| OFFENSE(S) | OFFENSE(S) cont'd |
| | |

| DATE, TIME AND DAY OF OCCURENCE | | DATE AND TIME REPORTED | | |
| 08/13/16 18:11 Saturday | | 08/13/16 18:11 | | |
| LOCATION OF OCCURENCE | LOCATION NAME | TYPE OF LOCATION | BEAT | SECTOR |

### PERSONS

MORE NAMES   YES ☐   NO ☒

Codes: V = Victim   W = Witness   S = Suspect   A = Arrestee   D = Detainee   C = Complainant   R = Party   O = Other

| CODE | | | NAME - LAST, FIRST, MIDDLE, SUFFIX | DOB | |
| V | 1 OF 1 | | Williams, Raeshon Lavell | 11/16/1993 | This report contains Person Profile information only. Please refer to the primary report(s) for additional information. |

CLOTHING

**Red shorts**

### ADMINISTRATION

| BY OFFICER | DATE/TIME | APPROVED BY | DATE APPROVED |
| J. Herminghaus 190 | 12/28/16 19:28 | B. Williams 123 | 12/28/16 |
| OFFICER | UNIT/SHIFT | ASSIGNED TO | CASE STATUS |
| | | | Closed |

WILLIS000285

Supp-1-Hermi/190 Entered by: Jake Herminghaus          APDC (Rev. 03/28/19)   Print Date: 08/23/2019

| Arrest ☐ | **SOUTH LAKE TAHOE POLICE DEPARTMENT** | CASE # |
| Crime ☐ | 1352 Johnson Blvd, South Lake Tahoe, CA 96150 | 1608-1264 |
| Non-Criminal ☒ | CA0090200 | PAGE |
| | **Supplemental Report** | 1 OF 2 |

| OFFENSE(S) | OFFENSE(S) cont'd |
| Deceased Deceased | |

| DATE, TIME AND DAY OF OCCURENCE | DATE AND TIME REPORTED |
| 08/13/16 18:11 Saturday | 08/13/16 18:11 |

| LOCATION OF OCCURENCE | LOCATION NAME | TYPE OF LOCATION | BEAT | SECTOR |
| 3411 Lake Tahoe Bl, S Lake Tahoe | BEACH RETREAT & LODGE TAHOE | | 2 | 201 |

**CASE SUMMARY**
22 year old male fell off from a jet ski in Lake Tahoe. The male was not wearing a life jacket and drowned.

NARRATIVE

NARRATIVE:

On August 14, 2016, at approximately 1830 hours, I responded to Timber Cove Beach and Marina (3411 Lake Tahoe Blvd) to assist officers with a jet skier who had been reported missing within Lake Tahoe. I was informed that the reporting party who had last seen the missing person was standing by at the end of the marina.

I arrived on scene at approximately 1832 hours and contacted two males at the end of the marina. One male was identified as Dylan Miller and the second subject was identified as Tommy Smith. I obtained a statement from Smith in summary. The following is not a word for word statement:

Smith advised that he, Miller and their friend Raeshon Williams had rented jet skis from Tahoe Keys Marina. Smith confirmed to me that Williams was the subject who was missing in the lake. Smith stated neither he nor Williams were wearing life jackets during the incident.

Smith said he was operating one of the jet skis while Williams was sitting on the back of the same jet ski. Smith said he hit a wave with the jet ski, forcing Smith and Williams off of the jet ski and into the lake. Smith said he came up from underneath the water, located the jet ski and swam to it. Smith climbed onto the jet ski but discovered that Williams had not followed Smith back to the jet ski. Smith looked around the water for Williams but was unable to find him.

Smith said he approached Miller, who was riding the second jet ski, and told him that Williams went missing. Miller made the call to 911 to inform authorities that his friend went missing in the lake. Smith advised the time frame between Williams going missing to getting the police to arrive on scene was about 15 to 20 minutes.

Smith told me that Tahoe Keys Marina had given out one life jacket to each jet ski. Smith

**ADMINISTRATION**

| FOLLOW-UP | COPIES TO: | | | | | | | |
| YES ☐ NO ☐ | ☐ Pat | ☐ Det | ☐ DA | ☐ Court | ☐ Probation | ☐ WNP | ☐ Other | |
| BY OFFICER | DATE/TIME | APPROVED BY | | | | | | DATE APPROVED |
| O. Nava 216 | 08/14/2016 02:42 | J. Cheney 213 | | | | | | 08/14/16 |
| OFFICER | UNIT/SHIFT | ASSIGNED TO | | | | | | CASE STATUS |
| | | | | | | | | Closed |

Supp-1-Nava/216  Entered by: Octavio Nava                                    APDC (Rev. 06/16/17)   Print Date: 08/23/2019

WILLIS000266

| Arrest ☐ <br> Crime ☐ <br> Non-Criminal ☒ | **SOUTH LAKE TAHOE POLICE DEPARTMENT** <br> 1352 Johnson Blvd, South Lake Tahoe, CA 96150 <br> CA0090200 <br> **Supplemental Report** | CASE # <br> **1608-1264** <br> PAGE <br> **2** OF **2** |

| OFFENSE(S) <br> **Deceased Deceased** | OFFENSE(S) cont'd. | | |
|---|---|---|---|

| DATE, TIME AND DAY OF OCCURENCE <br> **08/13/16 18:11 Saturday** | | DATE AND TIME REPORTED <br> **08/13/16 18:11** | | | |
|---|---|---|---|---|---|
| LOCATION OF OCCURENCE <br> **3411 Lake Tahoe Bl, S Lake Tahoe** | LOCATION NAME <br> **BEACH RETREAT & LODGE TAHOE** | TYPE OF LOCATION | | BEAT <br> **2** | SECTOR <br> **201** |

**CASE SUMMARY**
22 year old male fell off from a jet ski in Lake Tahoe. The male was not wearing a life jacket and drowned.

**NARRATIVE**

said that his friends were swapping turns to ride on the jet skis and some did not put on a life jacket. Smith said he and Williams did not put on their life jackets as they left their vacation house to ride into the lake.

End of statement.

As marine units searched for Williams, I documented the license number of the jet ski Smith and Williams were riding on. It was a red and white Yamaha jet ski, with California license CF5408LE. The jet ski also had three different license tags:

California Tag: #R-641019
Mussel Fee Tag: #QM20653
Tahoe Only Tag: #H14278

A number "4" was in front of the jet ski and "Tahoe Keys Marina" was imprinted on the back. I took two digital photos of the jet ski for evidence. The photos were later booked into evidence via Dropbox.

I remained on scene until I was relieved by the SLTPD Marine unit.

RECOMMENDATION:

Documentation only. Attach to Officer O'Brien's report.

---

**ADMINISTRATION**

| FOLLOW-UP <br> YES ☐ NO ☐ | COPIES TO: <br> ☐ Pat  ☐ Det  ☐ DA  ☐ Court  ☐ Probation  ☐ VWAP  ☐ OTHER | | |
|---|---|---|---|
| BY OFFICER <br> **O. Nava 216** | DATE/TIME <br> **08/14/2016 02:42** | APPROVED BY <br> **J. Cheney 213** | DATE APPROVED <br> **08/14/16** |
| OFFICER | UNIT/SHIFT | ASSIGNED TO | CASE STATUS <br> **Closed** |

WILLISO000297

Supp-1-Nava/216  Entered by: Octavio Nava                APDC (Rev. 06/16/17)  Print Date: 08/23/2019

08/23/2019   11:36 CSLT POLICE                                    (FAX)5305426146                    P.022/039

| Arrest ☐ | **SOUTH LAKE TAHOE POLICE DEPARTMENT** | CASE # |
|---|---|---|
| Crime ☐ | 1352 Johnson Blvd, South Lake Tahoe, CA 96150 | **1608-1264** |
| Non-Criminal ☒ | CA0090200 | |
| | **Additional Crimes, Persons and Vehicles** | PAGE 1 OF 1 |

| OFFENSE(S) | OFFENSE(S) cont'd |
|---|---|
| Deceased Deceased | |

| DATE, TIME AND DAY OF OCCURENCE | | DATE AND TIME REPORTED | | |
|---|---|---|---|---|
| 08/13/16 18:11 Saturday | | 08/13/16 18:11 | | |

| LOCATION OF OCCURENCE | LOCATION NAME | TYPE OF LOCATION | BEAT | SECTOR |
|---|---|---|---|---|
| 3411 Lake Tahoe Bl, S Lake Tahoe | BEACH RETREAT & LODGE TAHOE | | 2 | 201 |

| ADDITIONAL OFFENSE(S) | ADDITIONAL OFFENSE(S) cont'd |
|---|---|

### PERSONS

Codes: V = Victim   W = Witness   C = Complainant   P = Parent   G = Guardian   R = Party   O = Other

MORE NAMES  YES ☐  NO ☐

| CODE | | NAME - LAST, FIRST, MIDDLE, SUFFIX | | | | RESIDENCE | PHONE 1 |
|---|---|---|---|---|---|---|---|
| V | 1 OF 1 | Williams, Raeshon Lavell | | | | 2605 9th Ave H, Oakland, CA 94606 | |

| OCCUPATION | RACE | SEX | AGE | DOB | VACATION | PHONE 2 |
|---|---|---|---|---|---|---|
| | B | M | 22 | 11/16/1993 | 2075 Slalom Ct, S Lake Tahoe, CA 96150 | |

| DL | STATE | SSN | | INJURIES | ADDRESS 3 | PHONE 3 |
|---|---|---|---|---|---|---|
| CA E1089133 | | | | | | |

| CODE | | NAME - LAST, FIRST, MIDDLE, SUFFIX | | | | VACATION | Cellular |
|---|---|---|---|---|---|---|---|
| W | 1 OF 2 | Miller, Dylan | | | | 2075 Slalom Ct, S Lake Tahoe, CA 96150 | (765) 667-0809 |

| OCCUPATION | RACE | SEX | AGE | DOB | ADDRESS 2 | PHONE 2 |
|---|---|---|---|---|---|---|
| | W | M | 25 | 03/20/1991 | | |

| DL | STATE | SSN | | INJURIES | ADDRESS 3 | PHONE 3 |
|---|---|---|---|---|---|---|
| | | | | | | |

| CODE | | NAME - LAST, FIRST, MIDDLE, SUFFIX | | | | VACATION | Cellular |
|---|---|---|---|---|---|---|---|
| W | 2 OF 2 | Smith, Tommy | | | | 2075 Slalom Ct, S Lake Tahoe, CA 96150 | (917) 587-3428 |

| OCCUPATION | RACE | SEX | AGE | DOB | ADDRESS 2 | PHONE 2 |
|---|---|---|---|---|---|---|
| | W | M | 22 | 08/12/1994 | | |

| DL | STATE | SSN | | INJURIES | ADDRESS 3 | PHONE 3 |
|---|---|---|---|---|---|---|
| | | | | | | |

### ADMINISTRATION

| BY OFFICER | DATE/TIME | APPROVED BY | DATE APPROVED |
|---|---|---|---|
| O. Nava 216 | 08/14/16 02:42 | J. Cheney 213 | 08/14/16 |

| OFFICER | UNIT/SHIFT | ASSIGNED TO | CASE STATUS |
|---|---|---|---|
| | | | Closed |

WILLIS000235

APDC (Rev. 06/30/17)   Print Date: 08/23/2019

| Arrest ☐ | ***SOUTH LAKE TAHOE POLICE DEPARTMENT*** | CASE # |
|---|---|---|
| Crime ☐ | 1352 Johnson Blvd, South Lake Tahoe, CA 96150 | **1608-1264** |
| Non-Criminal ☒ | CA0090200 | |
| | **Person Profile** | PAGE 1 OF 1 |

| OFFENSE(S) | OFFENSE(S) cont'd |
|---|---|
| Deceased Deceased | |

| DATE, TIME AND DAY OF OCCURENCE | | DATE AND TIME REPORTED | | |
|---|---|---|---|---|
| 08/13/16 18:11 Saturday | | 08/13/16 18:11 | | |
| LOCATION OF OCCURENCE | LOCATION NAME | TYPE OF LOCATION | BEAT | SECTOR |
| 3411 Lake Tahoe Bl, S Lake Tahoe | BEACH RETREAT & LODGE TAHOE | | 2 | 201 |

### PERSONS

Codes: V = Victim  W = Witness  S = Suspect  A = Arrestee  D = Detainee  C = Complainant  R = Party  O = Other

MORE NAMES  YES ☐  NO ☐

| CODE V | 1 OF 1 | NAME - LAST, FIRST, MIDDLE, SUFFIX Williams, Raeshon Lavell | DOB 11/16/1993 | This report contains Person Profile information only. Please refer to the primary report(s) for additional information. |
|---|---|---|---|---|

CLOTHING

Red shorts

| CODE W | 1 OF 2 | NAME - LAST, FIRST, MIDDLE, SUFFIX Miller, Dylan | DOB 03/20/1991 | This report contains Person Profile information only. Please refer to the primary report(s) for additional information. |
|---|---|---|---|---|

CLOTHING

| CODE W | 2 OF 2 | NAME - LAST, FIRST, MIDDLE, SUFFIX Smith, Tommy | DOB 08/12/1994 | This report contains Person Profile information only. Please refer to the primary report(s) for additional information. |
|---|---|---|---|---|

CLOTHING

### ADMINISTRATION

| BY OFFICER O. Nava 216 | DATE/TIME 08/14/16 02:42 | APPROVED BY J. Cheney 213 | DATE APPROVED 08/14/16 |
|---|---|---|---|
| OFFICER | UNIT/SHIFT | ASSIGNED TO | CASE STATUS Closed |

Supp-1-Nava/216  Entered by: Octavio Nava

APDC (Rev. 03/28/19)  Print Date: 08/23/2019

WILLIS000289

| Arrest ☐ | *SOUTH LAKE TAHOE POLICE DEPARTMENT* | CASE # |
|---|---|---|
| Crime ☒ | 1352 Johnson Blvd, South Lake Tahoe, CA 96150 | 1608-1264 |
| Non-Criminal ☐ | CA0090200 | PAGE |
| | **Supplemental Report** | 1 OF 1 |

| OFFENSE(S) | OFFENSE(S) cont'd |
|---|---|
| Boat TC Boat Collision | |

| DATE, TIME AND DAY OF OCCURENCE | DATE AND TIME REPORTED |
|---|---|
| 08/13/16 18:11 Saturday | 08/13/16 18:11 |

| LOCATION OF OCCURENCE | LOCATION NAME | TYPE OF LOCATION | BEAT | SECTOR |
|---|---|---|---|---|
| 3411 Lake Tahoe Bl, S Lake Tahoe | TIMBER COVE BEACH | | 2 | 201 |

**CASE SUMMARY**
Operator Smith's statement along with statements from Tahoe Keys Boat Rental personnel

**NARRATIVE**

For details refer to Supplemental Vessel Accident Report

---

**ADMINISTRATION**

| FOLLOW-UP | COPIES TO: | | | | | | |
|---|---|---|---|---|---|---|---|
| YES ☐  NO ☒ | ☐ Pat | ☐ Det | ☐ DA | ☐ Court | ☐ Probation | ☐ VWAP | ☐ OTHER |

| BY OFFICER | DATE/TIME | APPROVED BY | | DATE APPROVED |
|---|---|---|---|---|
| S. OBrien 105 | 08/18/2016 17:19 | B. Auxier 181 | | 08/18/16 |

| OFFICER | UNIT/SHIFT | ASSIGNED TO | CASE STATUS |
|---|---|---|---|
| | | | Closed |

Supp-1-OBrie/105  Entered by: Stephen OBrien

APDC (Rev. 06/16/17)  Print Date: 08/23/2019

WILLIS0002?0

| Arrest ☐<br>Crime ☒<br>Non-Criminal ☐ | **SOUTH LAKE TAHOE POLICE DEPARTMENT**<br>1352 Johnson Blvd, South Lake Tahoe, CA 96150<br>CA0090200<br>**Additional Crimes, Persons and Vehicles** | CASE #<br>**1608-1264**<br><br>PAGE **1** OF **1** |

| OFFENSE(S)<br>**Boat TC Boat Collision** | OFFENSE(S) cont'd |

| DATE, TIME AND DAY OF OCCURENCE<br>**08/13/16 18:11 Saturday** | | DATE AND TIME REPORTED<br>**08/13/16 18:11** | |
| LOCATION OF OCCURENCE<br>**3411 Lake Tahoe Bl, S Lake Tahoe** | LOCATION NAME<br>**TIMBER COVE BEACH** | TYPE OF LOCATION | BEAT<br>**2** | SECTOR<br>**201** |
| ADDITIONAL OFFENSE(S) | | ADDITIONAL OFFENSE(S) cont'd | |

## PERSONS

Codes: V = Victim   W = Witness   C = Complainant   P = Parent   G = Guardian   R = Party   O = Other

MORE NAMES ☐ YES ☐ NO ☐

| CODE | | NAME - FIRST, FIRST, MIDDLE, SUFFIX | | | | | Home |
|---|---|---|---|---|---|---|---|
| **W** | **1** OF **5** | **Beall, Lucius Sol** | | | | P.O. BOX 16027 , S Lake Tahoe, CA 96151 | **(530) 544-9583** |
| OCCUPATION | | RACE<br>**W** | SEX<br>**M** | AGE<br>**38** | DOB<br>**02/11/1978** | Business<br>**2435 Venice Dr 109, S Lake Tahoe, CA 96150** | Cellular<br>**(530) 314-9657** |
| DL<br>**CA B9085336** | STATE | SSN<br>**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** | | INJURIES | | ADDRESS 3 | Business<br>**(530) 544-8888** |

| CODE | | NAME - LAST, FIRST, MIDDLE, SUFFIX | | | | | |
|---|---|---|---|---|---|---|---|
| **W** | **2** OF **5** | **Usher, Kenzie** | | | | RESIDENCE<br>**1595 Jackson Ct , S Lake Tahoe, CA 96150** | Cellular<br>**(530) 318-4120** |
| OCCUPATION<br>**Student** | | RACE<br>**W** | SEX<br>**F** | AGE<br>**26** | DOB<br>**05/18/1990** | ADDRESS 2 | PHONE 2 |
| DL<br>**CA D8176153** | STATE | SSN | | INJURIES | | ADDRESS 3 | PHONE 3 |

| CODE | | NAME - LAST, FIRST, MIDDLE, SUFFIX | | | | | |
|---|---|---|---|---|---|---|---|
| **W** | **3** OF **5** | **Montanari, Cameron** | | | | RESIDENCE<br>**2620 Rose Av , S Lake Tahoe, CA 96150** | Cellular<br>**(530) 723-3622** |
| OCCUPATION | | RACE<br>**H** | SEX<br>**M** | AGE<br>**19** | DOB<br>**09/06/1996** | MAILING<br>**PO Box # 17655, S Lake Tahoe, CA 96151** | PHONE 2 |
| DL<br>**CA F5245953** | STATE | SSN | | INJURIES | | ADDRESS 3 | PHONE 3 |

| CODE | | NAME - LAST, FIRST, MIDDLE, SUFFIX | | | | | |
|---|---|---|---|---|---|---|---|
| **W** | **4** OF **5** | **Montanari, James David** | | | | RESIDENCE<br>**820 Anita Dr , S Lake Tahoe, CA 96151** | Cellular<br>**(530) 721-1313** |
| OCCUPATION | | RACE<br>**W** | SEX<br>**M** | AGE<br>**29** | DOB<br>**01/19/1987** | MAILING<br>**97151 PO Box # , S Lake Tahoe, CA 96158** | PHONE 2 |
| DL<br>**CA D5534787** | STATE | SSN<br>**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** | | INJURIES | | ADDRESS 3 | PHONE 3 |

| CODE | | NAME - LAST, FIRST, MIDDLE, SUFFIX | | | | | |
|---|---|---|---|---|---|---|---|
| **W** | **5** OF **5** | **Calhoun, Shannon** | | | | ADDRESS 1 | Cellular<br>**(425) 293-3151** |
| OCCUPATION | | RACE | SEX | AGE | DOB | ADDRESS 2 | PHONE 2 |
| DL | STATE | SSN | | INJURIES | | ADDRESS 3 | PHONE 3 |

## ADMINISTRATION

| BY OFFICER<br>**S. OBrien 105** | DATE/TIME<br>**08/18/16 17:19** | APPROVED BY<br>**B. Auxler 181** | DATE APPROVED<br>**08/18/16** |
| OFFICER | UNIT/SHIFT | ASSIGNED TO | CASE STATUS<br>**Closed** |

WILLIS000291

APDC (Rev. 06/30/17)   Print Date: 08/23/2019

# VESSEL ACCIDENT REPORT

DEPARTMENT OF BOATING AND WATERWAYS    PAGE 1 OF

| AGENCY NAME TAKING REPORT | | NO INJURED | NO KILLED | AGENCY REPORT NUMBER |
|---|---|---|---|---|
| South Lake Tahoe Police Department | | 0 | 1 | 1608-1264 |

**WATER BODY ACCIDENT OCCURRED ON:** Lake Tahoe | MONTH 8 | DAY 13 | YEAR 16 | TIME (2400) 1800

**COUNTY ACCIDENT OCCURRED IN:** El Dorado | **NEAREST LANDMARK (NAVIGATION AID):** 1/3 mile north of Timber Cove Pier | **INVESTIGATED BY:** H. Carlquist | **PHONE (530)** 542-6100

### OPERATOR 1

| NAME (FIRST, MIDDLE, LAST): Thomas Gordon Smith | STREET / MAILING ADDRESS: 1401 Park Ave. Apt. 312 |
|---|---|

BIRTH DATE / AGE: 8/12/1984 32 yrs | SEX: ☒ MALE ☐ FEMALE | CITY: Emeryville, CA 94608 | STATE | ZIP | PHONE (917) 587-3428

VESSEL YEAR: 2004 | MAKE / MODEL / LENGTH: Yamaha/Wave Runner/11' | VESSEL NUMBER (CF OR DOC): CF 5408 LE | VESSEL NAME | RENTED ☒ YES ☐ NO

HULL IDENTIFICATION NUMBER: USYAMA1276F404 ☐ NONE | HORSEPOWER: 110 | INSURANCE ☒ YES ☐ NO | OWNER'S NAME: Williams Sports Rental | ☐ SAME

DIRECTION OF TRAVEL: N/B | # PERSONS ON BOARD: 2 | VESSEL DAMAGE: ☐ MINOR ☐ MODERATE ☐ MAJOR ☐ TOTAL | OWNER'S STREET / MAILING ADDRESS: 900 Ski Run Blvd. Ste. 103 | ☐ SAME

ESTIMATED SPEED: 22 MPH | DISPOSITION OF VESSEL: Returned to owner | ESTIMATED DAMAGE $$ ☐ NONE | CITY: South Lake Tahoe, CA 96150 | STATE | ZIP

### OPERATOR 2 (blank)

| NAME (FIRST, MIDDLE, LAST) | STREET / MAILING ADDRESS |
|---|---|

BIRTH DATE / AGE | SEX ☐ MALE ☐ FEMALE | CITY | STATE | ZIP | PHONE ( )

VESSEL YEAR | MAKE / MODEL / LENGTH | VESSEL NUMBER (CF OR DOC) | VESSEL NAME | RENTED ☐ YES ☐ SAME

HULL IDENTIFICATION NUMBER ☐ NONE | HORSEPOWER | INSURANCE ☐ YES ☐ NO | OWNER'S NAME | ☐ SAME

DIRECTION OF TRAVEL | # PERSONS ON BOARD | VESSEL DAMAGE ☐ MINOR ☐ MODERATE ☐ MAJOR ☐ TOTAL | OWNER'S STREET / MAILING ADDRESS | ☐ SAME

ESTIMATED SPEED | DISPOSITION OF VESSEL | ESTIMATED DAMAGE $$ ☐ NONE | CITY | STATE | ZIP

**DESCRIPTION OF DAMAGE**

OWNER'S NAME | ADDRESS | STATE | ZIP | PHONE ( ) | NOTIFIED ☐ YES ☐ NO

| VICTIM / WITNESS NAME & ADDRESS | VICTIM / WITNESS STATUS | RIDING IN VESSEL # | AGE | INJURY DESCRIPTION | LIFE JACKET WORN | COULD VICTIM SWIM | CAUSE OF DEATH |
|---|---|---|---|---|---|---|---|
| Raeshon Laveli Williams, 2605 9th Ave., Apt. H, Oakland, CA 94606, 11/16/1993 | ☐ INJURED ☒ DECEASED ☐ DISAPPEARED ☐ PASSENGER ☐ WITNESS ONLY | 1 | 22 yrs | No visual signs of trauma. Found face down in water with no pulse. TAKEN TO HOSPITAL ☐ YES ☒ NO | ☐ YES ☒ NO | ☐ YES ☐ NO | ☐ DROWNING ☐ TRAUMA ☒ UNKNOWN ☐ OTHER |
| Kai Alexander Petrich, 3857 Los Altos Place, Pittsburg, CA 94565, 12/08/1987 | ☐ INJURED ☐ DECEASED ☐ DISAPPEARED ☐ PASSENGER ☒ WITNESS ONLY | N/A | 28 yrs | TAKEN TO HOSPITAL ☐ YES ☐ NO | ☐ YES ☐ NO | ☐ YES ☐ NO | ☐ DROWNING ☐ TRAUMA ☐ UNKNOWN ☐ OTHER |
| Dylan Cala Miler, 3857 Los Altos Place, Pittsburg, CA 94565, 03/20/1991 | ☐ INJURED ☐ DECEASED ☐ DISAPPEARED ☐ PASSENGER ☒ WITNESS ONLY | N/A | 25 yrs | TAKEN TO HOSPITAL ☐ YES ☐ NO | ☐ YES ☐ NO | ☐ YES ☐ NO | ☐ DROWNING ☐ TRAUMA ☐ UNKNOWN ☐ OTHER |

**SKETCH (INCLUDE VESSEL, WIND, CURRENT DIRECTION)**

Refer to Diagram Page 3

INDICATE TRUE NORTH

**MISCELLANEOUS:** AOI: N38.57.335 and W119.58.138.

COPY OF STATE FORM A-1 GIVEN TO OPERATOR(S) ☒ OPERATOR 1 ☐ OPERATOR 2

☒ COAST GUARD
☒ CALIFORNIA BOATING AND WATERWAYS, One Capital Mall, Suite 50o. Sacramento, CA 95814
☒ CORONER
☐ OTHER:

WILLIS000292

EXHIBIT J to FELDER DEC. (page 26)

# VESSEL ACCIDENT REPORT

DEPARTMENT OF BOATING AND WATERWAYS     PAGE 2 OF

| | | | | |
|---|---|---|---|---|
| ☐ CALM (waves less than 6") | ☐ NONE | ☒ DAYLIGHT | | |
| ☒ CLEAR | ☒ CHOPPY (waves 6" – 2') | ☒ LIGHT (0 – 6 mph) | ☐ DARK | ☒ GOOD  ☐ FAIR  ☐ POOR |
| ☐ CLOUDY ☐ FOG | ☐ ROUGH (waves 2' – 6') | ☐ MODERATE (7 – 14 mph) | ☐ DUSK OR DAWN | |
| ☐ RAIN ☐ SNOW | ☐ VERY ROUGH (waves >6') | ☐ STRONG (15 – 25 mph) | ☐ ARTIFICIAL LIGHT | |
| ☐ HAZY | | ☐ STORM (25 mph & over) | ☐ OTHER (specify) | WATER 72  AIR 81 |

| TYPE OF ACCIDENT | #1 #2 CAUSE OF ACCIDENT | | #1 #2 CAUSE OF ACCIDENT | | #1 #2 SOBRIETY/DRUGS | |
|---|---|---|---|---|---|---|
| ☐ CAPSIZING | ☐ ☐ | IMPROPER LOOKOUT / INATTENTION | ☐ ☐ | CRUISING | ☒ ☐ | HAD NOT BEEN DRINKING |
| ☐ COLLISION WITH VESSEL | ☐ ☐ | OPERATOR INEXPERIENCE | ☒ ☐ | CHANGING DIRECTION | ☐ ☐ | HBD NOT UNDER INFLUENCE |
| ☐ COLLISION WITH FIXED OBJECT | ☒ ☐ | EXCESSIVE SPEED | ☐ ☐ | CHANGING SPEED | ☐ ☐ | HBD UNDER INFLUENCE |
| ☐ COLLISION WITH FLOATING OBJECT | ☐ ☐ | MACHINERY FAILURE | ☐ ☐ | TOWING SKIER / TUBER | ☐ ☐ | HBD IMPAIRMENT UNKNOWN |
| ☒ FALL OVERBOARD | ☐ ☐ | EQUIPMENT FAILURE | ☐ ☐ | TOWING SKIER - SKIER DOWN | ☐ ☐ | UNDER DRUG INFLUENCE |
| ☐ FALL IN BOAT | ☐ ☐ | IMPROPER LOADING | ☐ ☐ | TOWING ANOTHER VESSEL | ☐ ☐ | OTHER PHYSICAL IMPAIRMENT |
| ☐ FIRE / EXPLOSION (fuel) | ☐ ☐ | OVERLOADING | ☐ ☐ | BEING TOWED BY ANOTHER VESSEL | ☐ ☐ | IMPAIRMENT UNKNOWN |
| ☐ FIRE / EXPLOSION (other than fuel) | ☐ ☐ | HAZARDOUS WEATHER / WATER | ☐ ☐ | DRIFTING | ☐ ☐ | NO OPERATOR |
| ☐ FLOODING / SWAMPING | ☐ ☐ | RESTRICTED VISION | ☐ ☐ | AT ANCHOR | ☐ ☐ | AMERICAN RED CROSS |
| ☐ SINKING | ☐ ☐ | IGNITION OF SPILLED FUEL / VAPOR | ☐ ☐ | TIED TO DOCK | ☐ ☐ | USCG AUXILIARY |
| ☐ STRUCK BY BOAT / PROPELLER | ☐ ☐ | IMPROPER ANCHORING | ☐ ☐ | LAUNCHING | ☐ ☐ | US POWER SQUADRON |
| ☐ SKIER MISHAP | ☐ ☐ | ALCOHOL USE | ☐ ☐ | DOCKING / LEAVING DOCK | ☒ ☐ | STATE COURSE  INFORMAL |
| ☐ OTHER: ____ | ☐ ☐ | FAILURE TO VENT | ☐ ☐ | SAILING | ☐ ☐ | NONE |
| | ☐ ☐ | OTHER: | ☐ ☐ | OTHER (specify) | ☒ ☐ | UNDER 10 HOURS |
| | | | | | ☐ ☐ | 10 TO 100 HOURS |
| | | | | | ☐ ☐ | OVER 100 HOURS |

| #1 #2 | | #1 #2 | | #1 #2 | | | | |
|---|---|---|---|---|---|---|---|---|
| ☐ ☐ | OPEN MOTORBOAT | ☐ ☐ | WOOD | ☐ ☐ | OUTBOARD | VESSEL #1 | | VESSEL #1 |
| ☐ ☐ | CABIN MOTORBOAT | ☐ ☐ | ALUMINUM | ☐ ☐ | INBOARD | Was vessel adequately equipped With Coast Guard approved PFD's? | ☐ YES ☒ NO | Was the approved type of fir fighting Equipment on board?  ☒ YES  ☐ NO |
| ☒ ☐ | PERSONAL WATER CRAFT | ☒ ☐ | FIBERGLASS | ☐ ☐ | INBOARD / OUTBOARD | Were they accessible? | ☐ YES ☒ NO | |
| ☐ ☐ | HOUSEBOAT | ☐ ☐ | PLASTIC | ☒ ☐ | JET | Were they used? | ☐ YES ☒ NO | Were they used?  ☐ YES  ☒ NO |
| ☐ ☐ | SAILBOAT (aux engine) | ☐ ☐ | RUBBER / VINYL | ☐ ☐ | SAIL ONLY | | | |
| ☐ ☐ | SAILBOAT (sail only) | ☐ ☐ | OTHER (SPECIFY) | ☐ ☐ | PADDLE / OARS | VESSEL #2 | | VESSEL #2 |
| ☐ ☐ | CANOE / KAYAK | | | ☐ ☐ | OTHER (specify) | Was vessel adequately equipped With Coast Guard approved PFD's? | ☐ YES ☐ NO | Was the approved type of fir fighting Equipment on board?  ☐ YES  ☐ NO |
| ☐ ☐ | RAFT | | | | | Were they accessible? | ☐ YES ☐ NO | |
| ☐ ☐ | ROWBOAT | | | | | Were they used? | ☐ YES ☐ NO | Were they used?  ☐ YES  ☐ NO |
| ☐ ☐ | OTHER (specify) | | | | | | | |

### ACCIDENT NARRATIVE
**Notification**

On 8/13/16 at approximately 1810 hours, officers were dispatched to the area of El Dorado Beach, reference a missing PWC rider. Dispatch received a 911 call reporting a subject that had fallen off a PWC, and was currently missing. The subject was described as not wearing a PFD and possibly in the water. Officers arrived on scene shortly after, and observed a red and white PWC operating in the area of Timber Cove Marina. The PWC was occupied by two riders who did not appear to be wearing PFDs. Officers responded to Timber Cove Pier and contacted the operator of the PWC. The operator was verbally identified as Op#1 (Thomas Smith). Officer Nava spoke with Op#1, who reported he was operating a jet ski, and Pass#1 (Raeshon Williams) was riding on the back. The two were riding in the area of Timber Cove Beach and El Dorado Beach. While making a turn at slow speed, they were stuck by a wake that caused them both to be thrown from the PWC. Op#1 remounted V#1 (Yamaha), but was unable to locate Pass#1. Op#1 searched the area for Pass#1 for approximately 15 minutes before a call was placed to 911. At approximately 1845 hours, EDSO Marine 3 arrived in the area and began to run a search pattern along with a CHP helicopter. I was off duty at the time of the accident, and was contacted at 1927 hours by Officer O'Brien regarding the search. Immediately after being notified, I responded to SLTPD's marine unit. While enroute, I was advised by Sergeant Travis Cabral, that Marine 3 recovered the body of Pass#1, and he had been pronounced deceased at Timber Cove Pier. I arrived on scene at Timber Cove Marina with Officer O'Brien at 2012 hours.

| REPORT NUMBER | INVESTIGATED BY (NAME, RANK) | ID NUMBER | REVIEWED BY |
|---|---|---|---|
| 1608-1264 | H. Carlquist | 203 | |

DBW FORM VAR-1 (1/00)

WILLIS000293

# VESSEL ACCIDENT REPORT

CALIFORNIA DEPARTMENT OF BOATING AND WATERWAYS      PAGE  3  OF

| DATE OF ORIGINAL ACCIDENT | | | TIME (2400) | REPORT NUMBER |
|---|---|---|---|---|
| 08 | 13 | 2016 | 1800 | 1608-1264 |

| OFFICER NAME | OFFICER ID |
|---|---|
| Heather Carlquist | 203 |

ALL MEASUREMENTS ARE APPROXIMATE AND NOT TO SCALE UNLESS STATED (SCALE = _____ )



WILLIS000294

## VESSEL ACCIDENT REPORT

DEPARTMENT OF BOATING AND WATERWAYS    PAGE     OF

| SUPPLEMENTAL / NARRATIVE (CHECK ONE) | DATE OF ACCIDENT | TIME (2400) | REPORT NUMBER | CITATION NUMBER |
|---|---|---|---|---|
| X   Narrative Continuation Vessel Accident Report | 8/13/2016 | 1800 | 1608-1264 | |
|   Supplemental Vessel Accident Report | LOCATION Lake Tahoe, .3 mi. North of Timber Cove Pier | | | BEAT Marine 1 |
|   Other | CITY South Lake Tahoe | COUNTY El Dorado | | AGENCY SLTPD |

**Scene:**
Lake Tahoe is an alpine lake at elevation 6224 ft., approximately 22 mi. long and 12 mi wide. On the day of the accident the weather was clear, 81 degrees air temperature with unlimited visibility, 2-4 mph northeast winds, 6-12 inch choppy seas, moderate boating traffic, and the water temperature was about 72 degrees. The incident occurred on the South Shore of Lake Tahoe about 1/3 mile northwest of Timber Cove Pier. This area has a shallow (3-4 feet) sandy bottom that extends out from shore nearly a quarter mile and then gradually drops off and varies in depth from 8 to 20 feet.

**Vessels:**
V#1 is a 2004 Yamaha Wave Runner, 11 feet in length. V#1 was located at the north end of the dock at Timber Cove Marina. V#1 is red and white in color, and labeled with registration number: CF 5408 LE. V#1 was also marked with the number "4" on the bow, and "Tahoe Keys Marina" was imprinted on the back. Sergeant Cheney and Officer Nava took digital photos of the PWC for evidence. The photos were later booked into evidence via Dropbox. I inspected the vessel and did not see any obvious signs of damage. V#1 appeared to be in good condition and operational. I also found the "kill switch" lanyard attached to the ignition, and did not have any sings of tampering or damage. V#1 was operated for over 15 minutes after the accident, and no reports indicated there were any mechanical issues with the vessel. V#1 was returned to a representative of the R/O at the Tahoe Keys Marina on 8/14/16.

**Damage:**
No damage was found on the V#1.

**Parties:**
Operator #1 (Op#1), Thomas Gordon Smith was located on Timber Cove Pier. He was verbally identified, and identified the operator of V#1 by his own admission.

Passenger #1 (Pass#1) Raeshon Lavell Williams was located and recovered by Marine 3, about 1/3 mile west of Timber Cove Pier, near the mooring field in nine feet of water. He was face down and found floating near the bottom of the lake floor. He was identity was confirmed by El Dorado County Sheriff's Deputy Chris Cooney.

**Injuries:**
Pass#1, Williams was located floating face down in the water, and unconscious with no pulse. For more information refer to El Dorado Co. Sheriff's Department SAR report EDSO EG16-7278. Pass#1 was placed on to Marine 3's rescue boat. Once on board Marine 3's boat, CPR was initiated. Pass#1 was transported to the end of Timber Cove Pier where South Lake Tahoe Fire Department Medic Unit 1 personnel took over CPR and other resuscitation efforts at about 1928 hours. At 1950 hours, SLTFD paramedic, Nathanial Monck pronounced Pass#1, Williams deceased. EDSO Deputy Almos confirmed the death at 1951 hours. EDSO Deputy Coroner Chris Cooney took custody of the deceased and upon examination of Pass#1's body, no traumatic injuries were located. For addition details refer to Cooney's report EDSO EM16-6410. Removal personnel from McFarland's Mortuary responded and transported him to the mortuary located in South Lake Tahoe.

**Statements:**
Op #1, Thomas Gordon Smith (DOB 08/12/8): refer to Officer O'Brien's supplement report for statement.

| PREPARED BY (NAME RANK) | DATE | | | ID NUMBER | REVIEWED BY (NAME, RANK) | DATE | | | ID NUMBER |
|---|---|---|---|---|---|---|---|---|---|
| Heather Carlquist | 8 | 13 | 16 | 203 | | | | | |

DBW FORM VAR – 2 (1/00)

WILLIS000295

## VESSEL ACCIDENT REPORT

DEPARTMENT OF BOATING AND WATERWAYS     PAGE     OF

| SUPPLEMENTAL / NARRATIVE (CHECK ONE) | DATE OF ACCIDENT | TIME (2400) | REPORT NUMBER | CITATION NUMBER |
|---|---|---|---|---|
| X   Narrative Continuation Vessel Accident Report | 8/13/2016 | 1800 | 1608-1264 | |
| | LOCATION | | | BEAT |
|     Supplemental Vessel Accident Report | Lake Tahoe, .3 mi. North of Timber Cove Pier | | | Marine 1 |
| | CITY | | COUNTY | AGENCY |
|     Other | South Lake Tahoe | | El Dorado | SLTPD |

Wit #1, Kai Alexander Petrich (DOB 12/08/87); contacted in the parking lot of Timber Cove Marina.  He was verbally identified and reported being at El Dorado Beach at the time of this incident.  The following is a summary of his statement:

Wit#1 is the owner of a marketing business, Zip Inc., which is located in Berkeley, CA.  He planned a company retreat in South Lake Tahoe on the weekend of this incident.  The retreat was open to employees and their friends, as well as a supporting company, Berkeley Executives.  On 8/12/16, the group of about 20 employees and their friends arrived in South Lake Tahoe.  The group was also celebrating Op#1 Smith's birthday during their visit.

On 8/13/16, Wit#1 attempted to rent a PWC at Ski Run Marina with three other members of his party.  They were advised there were no available PWCs at Ski Run Marina, and were directed to Tahoe Keys Rental Office.  On the same date at about 1430 hours, Op#1 and Wit#1 arrived at the Tahoe Keys Marina.  They completed a written test and rental agreement paperwork, and were issued two PWCs.  During the rental application process, Wit#1 said he and Op#1 were directed by the rental staff to be the only operators of their assigned vessels, and they were not allowed to have passengers.  After completing the paperwork, it was about 1440 – 1450 hours.  Wit#1 was told by the rental staff that the rental office would "comp" the first 10-20 minutes, and their official start time would be 1500 hours.  The two PWCs were due back to the rental office on the same date by 1900 hours.  Op#1 and Wit#1 were issued PFDs that each wore as they exited the rental office.  Wit#1 noted both his PFD and Op#1's PFD were too tight, and they exchanged their vests for larger PFDs.  The rental staff assisted Op#1 by expanding his vest, and loosened the straps around his chest.  Both Op#1 and Wit#1 wore their vests as they left the Tahoe Keys Marina.

Op#1 and Wit#1 drove to the beach area outside of one of their rental properties located at 2075 Slalom Court.  At that point, Wit#1 picked up an extra PFD from the rental property.  Wit#1 gave the extra PFD to his girlfriend, and they began riding east toward El Dorado Beach.

Op#1 and Wit #1 took turns operating and allowing members from their party to ride the two PWCs.  Op#1 removed his PFD, as he felt it was still "too tight" and described himself as a "good swimmer."  Op#1 gave his PFD to his passengers, and operated without a PFD.

At about 1700 hours, Wit#1 stated he was beginning to get tired of ridding, and his hands were getting sore.  Wit#1 drove his PWC up to the beach between El Dorado Beach and Timber Cove Beach, where the majority of their group were lounging and swimming.  Wit#1 took a break from riding, and turned his PWC over to his friend, Wit#2, Miller.  Wit#2 left the beach on the PWC with Wit#3, Vanwinkle as the passenger.  Wit#1 waited in the water while Wit#2 took his turn on the PWC, and watched for him to return.

At about 1750 hours, Op#1 Smith, picked up Pass#1, Williams, who was waiting at El Dorado Beach.  Op#1 and Pass#1 did not wear any type of flotation device before leaving the beach and traveling northbound past the mooring field at El Dorado Beach.  I asked Wit#1 if he knew where Op#1's PFD was located, and he said he did not know.

While Wit#1 waited for Wit#2 and Wit#3 to the swim area in about three to four feet of water, Wit#1 observed Op#1 returning to the beach on V#1.  Op#1 drove to Wit#1's location in the water.  Op#1 threw up his hands and said, "I can't find him!"  Op#1 described how he and Pass#1 were thrown from the PWC, and Pass#1 was

| PREPARED BY (NAME RANK) | DATE | | | ID NUMBER | REVIEWED BY (NAME, RANK) | DATE | | | ID NUMBER |
|---|---|---|---|---|---|---|---|---|---|
| Heather Carlquist | 8 | 13 | 16 | 203 | | | | | |

OBW FORM VAR – 2 (1/00)

WILLIS000296

## VESSEL ACCIDENT REPORT

DEPARTMENT OF BOATING AND WATERWAYS    PAGE      OF

| SUPPLEMENTAL / NARRATIVE (check one) | DATE OF ACCIDENT | TIME (2400) | REPORT NUMBER | CITATION NUMBER |
|---|---|---|---|---|
| X   Narrative Continuation Vessel Accident Report | 8/13/2016 | 1800 | 1608-1264 | |
| Supplemental Vessel Accident Report | LOCATION Lake Tahoe, .3 mi. North of Timber Cove Pier | | | BEAT Marine 1 |
| Other | CITY South Lake Tahoe | COUNTY El Dorado | | AGENCY SLTPD |

missing. Wit#1 got onto the back of V#1, and headed back out to continue looking for Pass#1. Wit#1 and Op#1 drove around attempting to locate Pass#1 without success.

Wit #2, Dylan Cale Miller (DOB 03/20/91): contacted in the parking lot of Timber Cove Marina. He was verbally identified and reported being on a PWC near El Dorado Beach at the time of this incident. The following is a summary of his statement:

Wit#2 attempted to rent his own PWC, but was told Ski Run Marina and Tahoe Keys Rental did not have any vacancies. After being put on the wait list for Ski Run Marina, he ended up going with the majority of their group to the beach between El Dorado Beach and Timber Cove Marina. While on the beach, Wit#1, Petrich handed off his PWC, to Wit#2 at about 1700 hours. Wit#2 and Wit #3, Vanwinkle, headed northbound to the deeper water near the Timber Cove Marina mooring field. After making several passes, Wit#2 drove up to Op#1, Smith on V#1, Yamaha. Wit#2 was shocked when Op#1 said, "Shon's under!" Op#1 described how he and Pass#1, Williams had been thrown off V#1, and Pass#1 was missing. After about 5-10 minutes of searching, Wit#3 called 911 to report Pass#1 missing.

Wit#3, Erik Paul Vanwinkle (DOB 5/2/95): contacted in the parking lot of Timber Cove Marina. He was verbally identified and reported being a passenger on a PWC near El Dorado Beach at the time of this incident. The following is a summary of his statement:

Wit#3 provided a consistent statement with Wit#2. He also attempted to rent his own PWC, but was told Ski Run Marina and Tahoe Keys Rental did not have any vacancies. He ended up going with the majority of their group to the beach between El Dorado and Timber Cove Marina. Wit#1, Petrich allowed Wit#2, Miller to operate his PWC. Wit#3 got onto the back of V#1 and rode in the passenger seat with Wit#2. Wit#2 and Wit #3, were riding the PWC in the deeper water near Timber Cove Marina at about 1800 hours, when they saw Op#1, Smith on V#1. Op#1 described how he and Pass#1, Williams had been thrown off V#1 and Pass#1 was missing. Wit#3 called 911, after not being able to locate Pass#1 within five minutes of searching. Wit#3 reported not seeing Op#1 or Pass#1 wearing a PFD.

Opinions & Conclusions:
On 8/13/16 at about 1430 hours, Op#1, Smith and Wit#1, Petrich arrived at the Tahoe Keys Marina Rental office. They requested to rent several PWCs for members of their company party. At the time, there were only two available PWCs. Op#1 and Wit#1 completed a written test and rental agreement paperwork before an issued two PWCs. During the rental application process, the rental staff directed Op#1 and Wit#1 to be the only persons to operate their assigned vessels, and they were not allowed to have passengers. The Tahoe Keys rental policy requires the rented PWCs to stay on the south east side of Lake Tahoe, and the operators were directed not to go west of the Keys Marina Channel. The Tahoe Keys Rental staff described Op#1 as being distracted and repeatedly talking on his cellular phone while completing the paperwork and test. By the time they finished the rental paperwork, it was about 1450 hours. The two rented PWCs were due back to the rental office by 1900 hours. Op#1 and Wit#1 were each issued their own PFD. They had difficulties fitting into the PFDs, as they were tight on their chests. However, they were both eventually able to fit into their assigned life vests, which they kept on as they exited the rental office and then continued out of the Tahoe Keys Marina. Op#1 and Wit#1 were not provided with additional PFDs as they were told not to have passengers.

| PREPARED BY (NAME RANK) | DATE | | | ID NUMBER | REVIEWED BY (NAME, RANK) | DATE | | | ID NUMBER |
|---|---|---|---|---|---|---|---|---|---|
| Heather Carlquist | 8 | 13 | 16 | 203 | | | | | |

DBW FORM VAR – 2 (1/00)

WILLIS000297

## VESSEL ACCIDENT REPORT

DEPARTMENT OF BOATING AND WATERWAYS     PAGE     OF

| SUPPLEMENTAL / NARRATIVE (CHECK ONE) | DATE OF ACCIDENT | TIME (2400) | REPORT NUMBER | CITATION NUMBER |
|---|---|---|---|---|
| X   Narrative Continuation Vessel Accident Report | 8/13/2016 | 1800 | 1608-1264 | |
| | LOCATION | | | BEAT |
| Supplemental Vessel Accident Report | Lake Tahoe, .3 mi. North of Timber Cove Pier | | | Marine 1 |
| | CITY | | COUNTY | AGENCY |
| Other | South Lake Tahoe | | El Dorado | SLTPD |

Op#1 and Wit#1 drove to the beach area outside of their rental property located at 2075 Slalom Court. The two picked up passengers waiting at the house, and then returned to their PWCs. Op#1 took off his PFD, and gave it to his passenger. They then rode the two PWCs eastbound to the beach between El Dorado and Timber Cove Marina.

Op#1 traded off with giving rides to various members of their party. The PFD provided to Op#1 by the Tahoe Keys Rental staff was passed along to each of his passengers, and Op#1 operated without a PFD.

At about 1750 hours, Op#1 Smith, picked up Pass#1, Williams, who was waiting in the water north east of El Dorado Beach. Op#1 and Pass#1 failed to don any type of flotation device (PFD) before leaving the beach area. They began traveling northbound past the mooring field at El Dorado Beach. After traveling about 1/2 mile north of the shoreline, V#1 veered to his right (eastbound) at a speed of about 30 mph, and then back to the left (westbound). Op#1 reported getting water in his eyes from the spray around the PWC. Op#1 advised he was wearing contact lenses, and the water obstructed his vision. Op#1 slowed nearly to a stop in order to adjust his vision, and clear the water from his face. He then turned to his portside and made a wide U-turn southbound toward the shoreline. Op#1 accelerated out of the turn to about 22 mph, and veered to his left (northeast). During this maneuver, V#1 was struck by a wake on the port side (possibly his own wake), which pushed the bow down into the water. Op#1 was again sprayed with more water in his face and eyes. Immediately after, he was struck by a second wake on the starboard side. This wave action caused both Op#1 and Pass#1 to be ejected about 35 feet off the starboard side of V#1. Op#1 swam back to V#1, and remounted the vessel.

Pass#1 was not seen by Op#1 after being ejected from V#1. Op#1 immediately began to search for Pass#1 in the water, but was unable to locate him. After about 10 minutes of searching, Op#1 approached Wit#2, Miller, and Wit#3, Vanwinkle who were operating the second PWC nearby. Op#1 reported Pass#1 was missing and believed to be under water. Wit#3 Vanwinkle, called 911, after not being able to locate Pass#1 within five minutes.

El Dorado Co. Sheriff's Department Marine 3 conducted a search for Pass#1. A CHP helicopter (H20) also assisted in the search. At about 1927 hours, Marine 3 found Pass#1 floating face down in the water (N38.57.335 and W119.58.138). The water depth in that area was about 9 feet. Deputies on Marine 3 pulled Pass#1 out of the water and immediately began life saving attempts of CPR, and transported him to the Timber Cove Pier. South Lake Tahoe Fire Paramedics were unsuccessful after continued resuscitation efforts.

Initial examination of Pass#1's body showed no evidence of traumatic injury. There were no witnesses or evidence to indicate that Pass#1 was struck by a passing vessel or object after being ejected from the PWC. There was no damage noted on the vessel, and no reports of mechanical malfunctions on V#1.

Based on witness statements and physical evidence (autopsy results pending) it is my opinion that Op#1's lack of training and experience in recreational boat operations led to this accident. Op#1 did not recognize the hazards of operating with heavy chop or wave action, and did not know how to safely maneuver in the environment. Pass#1 was ejected from the passenger position of V#1 as a result of Op#1's unsafe speed of 22 mph under conditions with high boat chop. In addition, Op#1 reported having obstructed vision due to water in his face and eyes, which likely affected his ability to maneuver.

| PREPARED BY (NAME RANK) | DATE | | | ID NUMBER | REVIEWED BY (NAME, RANK) | DATE | | | ID NUMBER |
|---|---|---|---|---|---|---|---|---|---|
| Heather Carlquist | 8 | 13 | 16 | 203 | | | | | |

DBW FORM VAR – 2 (1/00)

WILLIS000298

EXHIBIT J to FELDER DEC. (page 32)

# VESSEL ACCIDENT REPORT

DEPARTMENT OF BOATING AND WATERWAYS      PAGE      OF

| SUPPLEMENTAL / NARRATIVE (CHECK ONE) | DATE OF ACCIDENT | TIME (2400) | REPORT NUMBER | CITATION NUMBER |
|---|---|---|---|---|
| X  Narrative Continuation Vessel Accident Report | 8/13/2016 | 1800 | 1608-1264 | |
| Supplemental Vessel Accident Report | LOCATION Lake Tahoe, .3 mi. North of Timber Cove Pier | | | BEAT Marine 1 |
| Other | CITY South Lake Tahoe | COUNTY El Dorado | | AGENCY SLTPD |

> Based on statements and physical evidence, Op#1 was in violation of 6600.1 Title 14 California Code of
> Regulations Rule 2, Responsibility, in that as the master of the vessel, Op#1 failed to require Pass#1 to wear a
> US Coast Guard approved PFD as required in section 658.3(c) Harbors and Navigation, and is the ordinary
> practice of seamen.   Op#1 was in additionally in violation of 6600.1 Title 14 California Code of Regulations Rule
> 6, Unsafe Speed for the Prevailing Conditions; and Rule 5, Failure to Maintain a Proper Lookout, Inattention.

Op#1 Smith was operating a vessel and when doing so committed an unlawful act, to wit failing to operate under
safe speeds for the condition, inattention, and failure to operate under ordinary practice of seamen by not
ensuring Pass#1 was wearing a PFD; and while operating the vessel caused a collision, which resulted in the
death of another person, to wit Pass#1 Williams, Op#1 is also in violation of Penal Code Sec 192.5d, Vessel
Manslaughter.

AOI:
The AOI was determined to be the location where Pass#1, Williams was located, that being a position of
N38.57.335 and W119.58.138.  This area is approximately .52 mi. N of the shoreline, .37 mi. NNW of Timber
Cove Pier, and .62 mi. NW of Ski Run Marina. The AOI was determined based on the location of Pass#1's
recovered location, and supported by witness statements.

Recommendations:  Investigation pending results of the Medical Examiners autopsy report.  Referred to the
District Attorneys' Office for review.

| PREPARED BY (NAME RANK) | DATE | | | ID NUMBER | REVIEWED BY (NAME, RANK) | DATE | | | ID NUMBER |
|---|---|---|---|---|---|---|---|---|---|
| Heather Carlquist | 8 | 13 | 16 | 203 | | | | | |

DBW FORM VAR – 2 (1/00)

WILLIS000299

## VESSEL ACCIDENT REPORT

DEPARTMENT OF BOATING AND WATERWAYS          PAGE      OF

| SUPPLEMENTAL / NARRATIVE (CHECK ONE) | DATE OF ACCIDENT | TIME (2400) | REPORT NUMBER | CITATION NUMBER |
|---|---|---|---|---|
| ___ Narrative Continuation Vessel Accident Report | 8/13/16 | 1800 | 1608-1264 | |
| | LOCATION | | | BEAT |
| X  Supplemental Vessel Accident Report | Lake Tahoe, .3 mi. N of Timber Cove Pier | | | |
| | CITY | COUNTY | | AGENCY |
| ___ Other | South Lake Tahoe | El Dorado | | SLTPD |

### Notification:

On 8/13/16 at approx.1850 hrs. Sgt. Travis Cabral contacted me by phone and informed me that 2 persons had been ejected off a PWC in the area of Timber Cove Marina and neither subject had been wearing the required PFD. Sgt. Cabral told me that the operator of the PWC had been located and had not sustained any injury, however, the passenger was still missing and that a search was in progress in an attempt to locate him. Sgt. Cabral requested that I respond back up to the lake and join in on the search with the police patrol boat, Marine 1. I responded from Carson City, NV with a 45 minute ETA. While enroute I called my partner on Marine 1, Ofc. Heather Carlquist and made arrangements to pick her up in South Lake Tahoe and drive out to the moored patrol boat. While enroute to the boat, Sgt. Cabral informed us that the missing passenger from the PWC had been located and had been pronounced dead at the scene. Sgt. Cabral directed Ofc. Carlquist and myself to continue our response to Timber Cove Marina and conduct an accident investigation.

At approx. 2012 hrs. we met with Sgt. Jason Cheney and Ofc. Octavio Nava at Timber Cove Marina and Sgt. Cheney briefed us as to the details of the event. For details of the accident refer to the Vessel Accident Report completed by Ofc. Heather Carlquist.

Ofc. Nava had four male subjects with him. The first was the operator of vessel #1 who was verbally identified as Thomas Gordon Smith (later confirmed by driver's license). The other three were also verbally identified as witnesses, Dylan Miller, Erik Van Winkle, and Kai Petrich (all identities were later confirmed by driver's licenses).

### Statements:

Wit#1, Dylan Miller, DOB: 3/20/91, 3857 Los Altos Pl., Pittsburg, CA 94565, Phone: 765-667-0809
Wit#2, Erik Van Winkle, DOB: 5/2/95, 2905 Lincoln Av., Alameda, CA 94501 Phone: 510-285-7454
Wit#3, Kai Petrich, DOB: 12/08/87, 3857 Los Altos Pl., Pittsburg, CA 94565, Phone:
(For details regarding these witness statements refer to the Vessel Accident Report completed by Ofc. Carlquist)

OP#1, Thomas Gordon Smith, DOB: 8/12/84, 1401 Park Av. #312, Emeryville, CA 94608. Phone: 917-587-3428, Business: Berkeley Executives (Owner), 2230 Shattuck Av., Berkeley, CA 94704 Phone: 510-725-0462 or 510-314-6906. Op#1, Smith related the following details of the accident:

Smith, the owner of Berkeley Executive Marketing firm, and a friend/colleague, Kai Petrich, the owner of Zip Inc. marketing firm, planned a Tahoe trip to celebrate Smith's birthday and to provide a team-building outing for their respective employees. Employees, friends, and colleagues began to arrive at the vacation rental, property 2075 Slalom Ct. on Friday evening, 8/12/16.

On the following day, Saturday 8/13/16 Smith and Petrich intended to rent Personal Watercraft (PWC) and take their friends out onto Lake Tahoe for an afternoon boating experience. That afternoon they went to several of the local vendors in town and were told that all their PWCs had been rented for the day. At Ski Run Marina they were put onto a waiting list. As they drove back to the Slalom Ct. address in the Tahoe Keys, Smith noticed a "Jet Ski" rental sign at the Tahoe Keys Marina. Smith, Petrich and two other friends (identified only as Gary and Horatio) drove to Tahoe Keys Marina and inquired into PWC rentals. Smith and Petrich talked with the female clerk (later identified as Kenzie Usher) who told Smith and Petrich that they only had two Yamaha FX 140's available for four hours between 3 PM to 7 PM. Smith and Petrich told Usher that they were on a waiting

| PREPARED BY (NAME RANK) | DATE | | | ID NUMBER | REVIEWED BY (NAME, RANK) | DATE | | | ID NUMBER |
|---|---|---|---|---|---|---|---|---|---|
| Steve O'Brien | 8 | 15 | 16 | 105 | | | | | |

DBW FORM VAR – 2 (1/00)

WILLIS000300

EXHIBIT J to FELDER DEC. (page 34)

**VESSEL ACCIDENT REPORT**                                                   DEPARTMENT OF BOATING AND WATERWAYS       PAGE        OF

| | | | | |
|---|---|---|---|---|
| SUPPLEMENTAL / NARRATIVE (Check One) | DATE OF ACCIDENT | TIME (2400) | REPORT NUMBER | CITATION NUMBER |
| Narrative Continuation Vessel Accident Report | 8/13/16 | 1800 | 1608-1264 | |
| | LOCATION | | | BEAT |
| X   Supplemental Vessel Accident Report | Lake Tahoe, .3 mi. N of Timber Cove Pier | | | |
| | CITY | COUNTY | | AGENCY |
| Other | South Lake Tahoe | El Dorado | | SLTPD |

list at Ski Run Marina and would take advantage of additional PWCs if they were called by Ski Run. Smith recalled that he and Petrich were told that they would have to be the operators of PWCs and that any other operator would have to complete the appropriate documents. Smith also indicated that they went through the checkout process very quickly as they had told Usher that they had operated this type of vessel on previous occasions. Smith indicated that they were given two life vests (PFDs). The larger one seemed to fit Petrich however the one Smith received was small so he asked for another vest. Smith indicated that the person who checked them out on the PWC (later identified as Cameron Montanari) provided him with a larger vest but it, too, seemed small. Smith recalled that he was told by Montanari that it was the largest vest they had and he was shown how to extend the buckles to make it fit. Smith also asked if they had a Velcro kill switch lanyard as this was what he was used to and had used in the past. Montanari told them that they only used carabiner type clips and he (Montanari) demonstrated how to clip the lanyard to the PFD. Smith did not recall ever being told that it was a law that they must wear a life vest while operating a PWC. When I indicated that he initialed several documents to that effect, he responded by saying they were quickly signing "quite a number of papers" and did not recall an explanation for each of the initialed items. Smith said that if he knew it was a law he would have never operated the vessel without the PFD, indicating that he "never had so much as a traffic ticket".

At 1500 hrs. Smith and Petrich left the Tahoe Keys Marina on the two rented watercraft and drove over to a dock located behind the Slalom Ct. vacation rental property in the Tahoe Keys homeowner's tract and there they met up with several friends and colleagues. Smith recalled that Petrich telephoned several of his friends and told them to find a beach location so that they could meet up and go for rides on the PWC's. Once the beach location had been established these friends were then directed to re-contact Petrich so they could rendezvous.

Smith and Petrich decided to take out two friends; Petrich took his girlfriend, Chelsey and Smith took his friend Gary. As they were two PFDs short, Smith and Petrich managed to find an orange PFD in a canoe at the vacation residence. This was given to Petrich's girlfriend. Smith indicated that he was a "good swimmer" so he took off his PFD, removed the kill switch lanyard which he then attached to his wrist, and then gave the PFD to his friend Gary. Smith and "Gary" left the residence on one machine while Petrich and his girlfriend followed on the second PWC. Smith recalled they rode out of the homeowner tract and into Lake Tahoe where they cruised around for approx. an hour and half.

Petrich received a phone call from his friends who told them they were at El Dorado Beach. Smith and Petrich responded and rode over to the beach. Smith described this area as very shallow and he did not want to go in to far to the beach as he did not want to suck sand into the impeller of the engine. Petrich and Smith's friends (15 to 20) were all standing and "hanging out" in the water approx. "a football field in distance" from the shore. Smith indicated that he and Petrich would drive up to the group and "swap" out passengers for rides. Smith told me that he did this with about 5-6 persons, all of which were colleagues/friends of his. The passenger would exchange the PFD with the new oncoming rider while Smith continued to operate the vessel without a PFD. Petrich was making similar trips with his colleagues/friends, however, he and his passengers were all wearing PFDs. Smith recalled that he would drive out to the deeper blue water line, make a few passes, and then bring his rider back into the group standing in the water where they would swap out riders. Smith indicated that he was the driver at all times.

After doing this 5 or 6 times, Smith recalled that Raeshon Williams, a friend of Petrich's, approached him and asked for a ride. Initially Smith did not want to take Williams out on the PWC as he was not that well acquainted with him and Smith wanted to devout his time on the PWC to his colleagues/friends. Petrich asked

| PREPARED BY (NAME RANK) | DATE | | | ID NUMBER | REVIEWED BY (NAME, RANK) | DATE | | | ID NUMBER |
|---|---|---|---|---|---|---|---|---|---|
| Steve O'Brien | 8 | 15 | 16 | 105 | | | | | |

DBW FORM VAR – 2 (1/00)

WILLIS000301

## VESSEL ACCIDENT REPORT

DEPARTMENT OF BOATING AND WATERWAYS   PAGE   OF

| SUPPLEMENTAL / NARRATIVE (CHECK ONE) | DATE OF ACCIDENT | TIME (2400) | REPORT NUMBER | CITATION NUMBER |
|---|---|---|---|---|
| Narrative Continuation Vessel Accident Report | 8/13/16 | 1800 | 1608-1264 | |
| X  Supplemental Vessel Accident Report | LOCATION Lake Tahoe, .3 mi. N of Timber Cove Pier | | | BEAT |
| Other | CITY South Lake Tahoe | COUNTY El Dorado | | AGENCY SLTPD |

Smith to do him a favor and take Williams out assuring Smith that he was a "good guy" and deserved a ride. Smith agreed and Williams mounted the rear of the vessel but did not put on a life vest. For whatever reason, the off going passenger maintained possession of the vest.

Smith indicated that there were a number of people in the water so he started his trip with Williams by traveling in a northerly direction toward the Timber Cove mooring field and then as he approached the mooring field he gradually arched left and circled back in the direction from which he came. Smith then turned in a westerly direction out toward "deeper blue water picking up his speed to approx. 50 KPM (32 mph). Smith recalled that he drove straight for approx. 30 seconds past the last boat in the mooring field before he stopped. Smith, who wears contact lens, told me that the water sprayed into his face causing his vision to become blurred and this why he slowed and stopped the vessel as he needed to wipe his eyes and clear his vision. Once he could see again, Smith executed a slow U-turn and headed back toward the beach. Smith said that he picked up his speed to about 20-25 mph (40 KPH). As he did so, Smith recalled that he glanced to his right and saw a group of Jet Skis making circles. In order to stay clear of these vessels, Smith gradually veered to his left in a northerly direction (nearly parallel to the western most portion of the Timber Cove mooring field). Smith recalled that suddenly his vessel hit a wake and it pitched him down and to the left. A large wake came over the bow and splashed Smith in the face impairing his vision. Smith was then immediately pitched back to the right and ejected off the vessel and into the water. Smith surfaced and was gagging after he had ingested water. Smith could see the vessel approx. 30 to 40 ft. away from his location but did not see Williams on the PWC. Smith quickly looked around to see if he could locate Williams but was not able to spot him in the water. Smith was then able to swim to the vessel and mount it from the rear. Once on the vessel, Smith stood up and scanned the immediate area for signs of Williams. As he was doing so Wit.#2, Miller and Wit#3, Van Winkle rode up on Petrich's PWC and asked if he was okay to which he replied in the negative telling them that he could not locate Williams. Immediately Smith on his PWC and Miller/Van Winkle on their PWC started a search of the immediate area for Williams. Smith did not have a phone but Miller/VanWinkle did and they called 911 for assistance. Smith estimated that from the time he was ejected from the PWC until the time the 911 call was 4 to 6 minutes and during this time they continued to search for Miller. Once the call was made, Smith drove his PWC to Timber Cove Marina where he was encountered by dock workers in a dingy (red shirts) who chastised him for speeding through the mooring field. He explained that his friend was lost in the water after he had been ejected off their PWC and he requested their assistance. Smith indicated that he tried to return to the area where he had been ejected to continue to search for Williams but was unable to find the area as he had lost his bearings. Smith recalled that he ended up at Ski Run Marina and was told that his friend had been located and was being brought into Timber Cove Marina. Ski Run Marina personnel then directed him back to Timber Cove Marina. When Smith arrived at Timber Cove Marina he saw sheriff's deputies and EMS fire personnel on the dock rendering aid to Williams. Smith could not provide any further details regarding the events that evening.

I did not detect any objective symptoms of alcohol/drugs on Smith's person; to include, odor of alcohol, slurred speech, blurred red watery eyes, or staggering gait. Smith told me that he had been too busy trying to make the vessel rental arrangements as well as providing rides to his friends/colleagues to engage in drinking. Smith told me that he was not that well acquainted with Williams and did not have the opportunity to witness him drinking alcoholic beverages prior to the incident in question. Smith said that he was too busy giving his friends and colleagues rides to view the actions of Williams and the others. Smith told me that he had no knowledge of Williams boating history or of his swimming abilities.

| PREPARED BY (NAME, RANK) | DATE | | | ID NUMBER | REVIEWED BY (NAME, RANK) | DATE | | | ID NUMBER |
|---|---|---|---|---|---|---|---|---|---|
| Steve O'Brien | 8 | 15 | 16 | 105 | | | | | |

DBW FORM VAR – 2 (1/00)

WILLIS000302

EXHIBIT J to FELDER DEC. (page 36)

## VESSEL ACCIDENT REPORT

DEPARTMENT OF BOATING AND WATERWAYS     PAGE     OF

| SUPPLEMENTAL / NARRATIVE (CHECK ONE) | DATE OF ACCIDENT | TIME (2400) | REPORT NUMBER | CITATION NUMBER |
|---|---|---|---|---|
| Narrative Continuation Vessel Accident Report | 8/13/16 | 1800 | 1608-1264 | |
| X Supplemental Vessel Accident Report | LOCATION Lake Tahoe, .3 mi. N of Timber Cove Pier | | | BEAT |
| Other | CITY South Lake Tahoe | COUNTY El Dorado | | AGENCY SLTPD |

Smith could not provide any further information at this time.

**Follow-Up:**

On 8/14/16 at approx. 1050 hrs. I made contact with the manager of Tahoe Keys Boat Rentals, Lucius Beall and he provided me with copies of the PWC rental contracts, releases of liability, safety checklists, and safety tests completed by Op#1, Thomas Smith and Wit. #1 Kai Petrich. In addition, Beall provided me with copies of written statements from Wit. Kinzie Usher, Wit. Cameron Montanari, Wit. James Montanari, and Wit. Shannon Calhoun. All of the aforementioned documents are attached to this report.

As a matter of safety, Beall told me that he has initiated two PWC policies that are specific to the Tahoe Keys Rental operation. (1) On the smaller RX 140 machines that are rated for two occupants, the company policy is that only the operator can occupy the machine and all persons who intend on operating the vessel must sign the rental agreement and release of liability. This policy was placed in effect because of the layout of the rental office being positioned within the confines of the marina not allowing the rental personnel the ability to maintain a visual on the renters in the open waters of Lake Tahoe; and, because of the instability of the smaller machines with maximum loads at low speeds. As such, the rental personnel only provide one personally fitted PFD to each of the operators listed on the contract. (2) All rented PWCs are instructed to exit the marina into Lake Tahoe and stay west along the south and west shores of Lake Tahoe up to and including Rubicon Point. This policy was put into place so as to allow rescue personnel a starting point when searching for PWC operators in distress.

**Statements of Tahoe Keys Rental Personnel:**

**Kenzie Usher** told me that on 8/13/16 she was working the front desk of the Tahoe Keys Boat Rental and that sometime between 2 PM and 3 PM four males came into the office wanting to rent "jet skis". Initially they wanted the larger double seater jet ski; however, when Usher told them that the only "jet skis" available were the smaller "140's" they gladly accepted these vessels and told Usher that they were on a waiting list at Ski Run Marina for larger skis. Usher indicated that she told both of the operators who were completing the appropriate rental agreements and waivers that only one person could be on the vessel at a time and that all persons operating the vessels had to complete the required agreements and waivers. Usher indicated that both the operators (Smith and Petrich) told her that they understood and would comply with the policy. Additional, Usher also told Smith and Petrich that the area of operation was restricted to the south and west shores and could go no further than Rubicon Point. Again, Smith and Petrich acknowledged they understood and would comply with the policy. Usher recalled it was extremely difficult to keep their attention when completing the agreements, waivers, and when going over the rules. During the time the "tall one with the accent" (Smith) kept answering phone calls and telling people to "get out of his car". Usher recalled they were eventually able to complete the aforementioned documents as well as the safety quiz. Usher indicated that she charged both of their credit cards and gave each one a US Coast Guard approved life vest. Usher indicated that she personally helped Smith fit and adjust his life vest. Upon doing so she guided them out to the dockhand, Cameron Montanari, who checked them out on the vessels. Kenzie Usher completed a written statement and that is attached to this report. Usher could not provide any further information at this time.

Upon review of the aforementioned documents, I noted that both Smith and Petrich initialed two documents, the rental agreement and the safety quiz, indicating that they were required to wear life vests when operating the "jet skis".

| PREPARED BY (NAME, RANK) | DATE | | | ID NUMBER | REVIEWED BY (NAME, RANK) | DATE | | | ID NUMBER |
|---|---|---|---|---|---|---|---|---|---|
| Steve O'Brien | 8 | 15 | 16 | 105 | | | | | |

DBW FORM VAR – 2 (1/00)

WILLIS000303

EXHIBIT J to FELDER DEC. (page 37)

## VESSEL ACCIDENT REPORT

DEPARTMENT OF BOATING AND WATERWAYS    PAGE    OF

| SUPPLEMENTAL / NARRATIVE (CHECK ONE) | DATE OF ACCIDENT | TIME (2400) | REPORT NUMBER | CITATION NUMBER |
|---|---|---|---|---|
| Narrative Continuation Vessel Accident Report | 8/13/16 | 1800 | 1608-1264 | |
| X  Supplemental Vessel Accident Report | LOCATION Lake Tahoe, .3 mi. N of Timber Cove Pier | | | BEAT |
| Other | CITY South Lake Tahoe | COUNTY El Dorado | | AGENCY SLTPD |

**Cameron James Montanari** For details regarding Montanari's statement refer to the supplemental report completed by Ofc. Cameron Carmichael and to Montanari's attached had written statement.

**James Montanari** told me that on 8/13/16 he was working as a dockhand for the Tahoe Keys Boat Rental Company. On or about 1845 hrs. Montanari recalled that his manager sent him to the area of Timber Cove Marina to assist the El Dorado Co. Sheriff's Dept. and USCG with a search for a missing person from a PWC accident. Montanari was told that the PWC was one of theirs that had been rented from their location. Montanari said that he went out to that location and participated in the search. He observed the sheriff's deputies locate the victim, bring him onto their boat and attempt to revive him with CPR. For additional details refer to Montanari's written statement which is attached to this report.

**Shannon Calhoun** told me that she was working in the office at Tahoe Keys Boat Rental when she received a telephone call from Timber Cove Marina informing her that two of their "jet skis" appeared at Timber Cove Marina and reported that one of the passengers of the "jet skis" was missing in the water near Timber Cove Marina. Calhoun indicated that she transferred the call to her manager, Lucius Beall, and then conducted an inventory of PWC at the marina. She confirmed that PWC #2 & #4 were still outstanding. These were the vessels reported by Timber Cove to be at their marina reporting the missing person. At Beall's request, Calhoun made copies of all documents completed by Smith & Petrich. Calhoun wrote out a statement and that statement is attached to this report.

No further information at this time...Continuing Investigation.

| PREPARED BY (NAME RANK) | DATE | | | ID NUMBER | REVIEWED BY (NAME, RANK) | DATE | | | ID NUMBER |
|---|---|---|---|---|---|---|---|---|---|
| Steve O'Brien | 8 | 15 | 16 | 105 | | | | | |

DBW FORM VAR – 2 (1/00)

WILLIS000304

EXHIBIT J to FELDER DEC. (page 38)

## VESSEL ACCIDENT REPORT 1.1

CALIFORNIA DEPARTMENT OF BOATING AND WATERWAYS          PAGE     OF

| DATE OF ORIGINAL ACCIDENT | | | TIME (2400) | | REPORT NUMBER | |
|---|---|---|---|---|---|---|
| 8 | 13 | 2016 | 1800 hrs | | 1608-1264 | |
| OFFICER NAME | | | | OFFICER ID | | |
| Steve O'Brien | | | | 105 | | |

| VICTIM / WITNESS NAME ADDRESS & PHONE | VICTIM / WITNESS STATUS | PERSON IN VESSEL # | DOB/ AGE | INJURY DESCRIPTION | LIFE JACKET WORN? | COULD VICTIM SWIM? |
|---|---|---|---|---|---|---|
| Erik Van Winkle 2905 Lincoln Av. Alameda, CA 94501 510-285-7454 | ☐ INJURED ☐ DECEASED ☐ DISAPPEARED ☐ PASSENGER ONLY ☒ WITNESS ONLY | | 5/2/95 21 | TAKEN TO HOSPITAL ☐ YES ☐ NO FACILITY | ☐ YES ☐ NO ☐ UNKNOWN | ☐ YES ☐ NO ☐ UNKNOWN |
| Kenzie Usher 1595 Jackson Ct. South Lake Tahoe, CA 96150 530-318-4120 | ☐ INJURED ☐ DECEASED ☐ DISAPPEARED ☐ PASSENGER ONLY ☒ WITNESS ONLY | | 5/18/90 26 | TAKEN TO HOSPITAL ☐ YES ☐ NO FACILITY | ☐ YES ☐ NO ☐ UNKNOWN | ☐ YES ☐ NO ☐ UNKNOWN |
| Cameron James Montanari 2620 Rose St PO Box 17655, SLT, 96151 530-723-3622 | ☐ INJURED ☐ DECEASED ☐ DISAPPEARED ☐ PASSENGER ONLY ☒ WITNESS ONLY | | 9/6/96 19 | TAKEN TO HOSPITAL ☐ YES ☐ NO FACILITY | ☐ YES ☐ NO ☐ UNKNOWN | ☐ YES ☐ NO ☐ UNKNOWN |
| Lucius Beall 2435 Venice Dr. #109 South Lake Tahoe, CA 96150 530-544-8888 Work 530-314-9657 Cell | ☐ INJURED ☐ DECEASED ☐ DISAPPEARED ☐ PASSENGER ONLY ☐ WITNESS ONLY | | 2/11/78 38 | TAKEN TO HOSPITAL ☐ YES ☐ NO FACILITY | ☐ YES ☐ NO ☐ UNKNOWN | ☐ YES ☐ NO ☐ UNKNOWN |
| James Montanari 820 Anita Dr PO Box 97151 South Lake Tahoe, CA 96158 530-721-1313 | ☐ INJURED ☐ DECEASED ☐ DISAPPEARED ☐ PASSENGER ONLY ☐ WITNESS ONLY | | 1/19/87 29 | TAKEN TO HOSPITAL ☐ YES ☐ NO FACILITY | ☐ YES ☐ NO ☐ UNKNOWN | ☐ YES ☐ NO ☐ UNKNOWN |
| Shannon Calhoun 425-293-3151 | ☐ INJURED ☐ DECEASED ☐ DISAPPEARED ☐ PASSENGER ONLY ☒ WITNESS ONLY | | | TAKEN TO HOSPITAL ☐ YES ☐ NO FACILITY | ☐ YES ☐ NO ☐ UNKNOWN | ☐ YES ☐ NO ☐ UNKNOWN |
| | ☐ INJURED ☐ DECEASED ☐ DISAPPEARED ☐ PASSENGER ONLY ☐ WITNESS ONLY | | | TAKEN TO HOSPITAL ☐ YES ☐ NO FACILITY | ☐ YES ☐ NO ☐ UNKNOWN | ☐ YES ☐ NO ☐ UNKNOWN |

DBW FORM VAR 1.1 NOW/ SHERIFF VERSION (05/05)

WILLIS000305